# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** PENNSYLVANIA
### HARRISBURG **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| L&H TRUCKING COMPANY INC. | § | Case No. 10-06657 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LEON P. HALLER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,698,271.90 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,082,088.68 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 219,861.11 | |

3) Total gross receipts of $ 1,301,949.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,301,949.79 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 8,074,875.61 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 219,861.11 | 219,861.11 | 219,861.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 235,616.51 | 755,764.11 | 437,948.48 | 437,948.48 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,312,542.93 | 2,922,232.21 | 2,897,856.46 | 644,140.20 |
| **TOTAL DISBURSEMENTS** | $ 10,623,035.05 | $ 3,897,857.43 | $ 3,555,666.05 | $ 1,301,949.79 |

4) This case was originally filed under chapter 11 on  08/16/2010 , and it was converted to chapter 7 on  03/31/2011 .  The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/22/2016                          By:/s/LEON P. HALLER

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE (AUGUST 13, 2010) | 1121-000 | 13,569.73 |
| RECEIVABLE FROM GLENN A. LONGSTRETH (INSIDER) | 1121-000 | 25,145.04 |
| BLOCKED (DACA) ACCOUNT-0108 - WELLS FARGO | 1129-000 | 4,210.45 |
| RECEIVABLE - TRANSWORLD SYSTEMS, INC. | 1221-000 | 130.00 |
| CT CORPORATION TAX REFUND (12/2010) | 1224-000 | 250.00 |
| TAX REFUND | 1224-000 | 2,986.08 |
| TAX REFUND | 1224-000 | 3,084.00 |
| INSURANCE REFUND | 1229-000 | 1,074.19 |
| REFUND OF COLLATERAL FOR LETTER OF CREDIT | 1229-000 | 10,350.00 |
| TOUCHTONE CREDIT BALANCE | 1229-000 | 276.07 |
| TURNOVER OF FUNDS FROM CH 11 ACCOUNTS | 1229-000 | 1,237,062.14 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNCLAIMED PROPERTY PAYMENT | 1229-000 | 1,680.81 |
| UTILITY REFUNDS | 1229-000 | 2,131.28 |
| TOTAL GROSS RECEIPTS | | $ 1,301,949.79 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BankDirect Capital Finance Two Conway Park 150 N. Field Dr., Ste. 190 Lake Forest, IL 60045 | | 929,977.60 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1,205,268.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 195,265.30 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 558,704.66 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 948,692.84 | NA | NA | 0.00 |
| | DyChem International 560 N. 500 West Salt Lake City, UT 84116 | | 12,446.00 | NA | NA | 0.00 |
| | GE Transportation Finance P.O. Box 822108 Philadelphia, PA 19182 | | 545,654.46 | NA | NA | 0.00 |
| | General Electric Capital Corp. 300 East John Carpenter Freeway Irving, TX 75062 | | 385,446.98 | NA | NA | 0.00 |
| | Key Equipment Finance Inc. 1000 S. McCaslin Blvd. Superior, CO 80027 | | 6,188.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Manufacturers and Traders Trust Co. 213 Market Street Harrisburg, PA 17101-2141 | | 0.00 | NA | NA | 0.00 |
| | PPC Lubricants, Inc. 305 Micro Drive Jonestown, PA 17038 | | 8,518.19 | NA | NA | 0.00 |
| | Town and Country Leasing, LLC P.O. Box 820116 Philadelphia, PA 19182-0116 | | 3,278,713.24 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 8,074,875.61** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LEON P. HALLER | 2100-000 | NA | 62,308.49 | 62,308.49 | 62,308.49 |
| LEON P. HALLER | 2200-000 | NA | 3,412.44 | 3,412.44 | 3,412.44 |
| GLENN LONGSTRETH | 2420-000 | NA | 1,095.00 | 1,095.00 | 1,095.00 |
| Bank of America | 2600-000 | NA | 5,972.84 | 5,972.84 | 5,972.84 |
| Eagle Bank | 2600-000 | NA | 11,659.00 | 11,659.00 | 11,659.00 |
| EagleBank | 2600-000 | NA | 2,289.00 | 2,289.00 | 2,289.00 |
| PRUDENTIAL RETIREMENT | 2690-000 | NA | 600.00 | 600.00 | 600.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLERK US BANKRUPTCY COURT | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| DEPT OF TREASURY | 2810-000 | NA | 147.76 | 147.76 | 147.76 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 8,693.01 | 8,693.01 | 8,693.01 |
| US INTERNAL REVENUE SERVICE | 2810-000 | NA | 70,359.00 | 70,359.00 | 70,359.00 |
| COMMISSIONER OF REVENUE SERVICES STATE OF CONNECTICUT | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | NA | 456.00 | 456.00 | 456.00 |
| NEW YORK STATE CORPORATION TAX | 2820-000 | NA | 577.00 | 577.00 | 577.00 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 2820-000 | NA | 2,026.00 | 2,026.00 | 2,026.00 |
| OFFICE OF UC TAX SERVICES | 2820-000 | NA | 923.10 | 923.10 | 923.10 |
| PA DEPT. OF REVENUE | 2820-000 | NA | 756.02 | 756.02 | 756.02 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 2820-000 | NA | 380.00 | 380.00 | 380.00 |
| STATE OF NEW JERSEY - CBT | 2820-000 | NA | 466.00 | 466.00 | 466.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,625.00 | 1,625.00 | 1,625.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ERNIE MALKIN | 2990-000 | NA | 662.50 | 662.50 | 662.50 |
| GLENN LONGSTRETH | 2990-000 | NA | 296.07 | 296.07 | 296.07 |
| PURCELL, KRUG & HALLER | 3110-000 | NA | 16,205.25 | 16,205.25 | 16,205.25 |
| P. C. STAMBAUGH NESS | 3410-000 | NA | 28,408.63 | 28,408.63 | 28,408.63 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 219,861.11 | $ 219,861.11 | $ 219,861.11 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abigail Nace 764 Iron Ridge Road Spring Grove, PA 17362 | | 267.97 | NA | NA | 0.00 |
| | Abigail Nace 764 Iron Ridge Road Spring Grove, PA 17362 | | 321.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Antonio Mojica 203 Rife Road, No. 19 East Berlin, PA 17316 | | 295.13 | NA | NA | 0.00 |
| | Ashley Colopietro 2009 Hanover Pike Apartment A Hampstead, MD 21074 | | 252.00 | NA | NA | 0.00 |
| | Ashley Colopietro 2009 Hanover Pike Apartment A Hampstead, MD 21074 | | 129.46 | NA | NA | 0.00 |
| | Barbara Hendrickson 609 Moul Avenue Hanover, PA 17331 | | 147.42 | NA | NA | 0.00 |
| | Barbara Hendrickson 609 Moul Avenue Hanover, PA 17331 | | 100.80 | NA | NA | 0.00 |
| | Barbara Posey 581 Savage Hill Road Orangeville, PA 17859 | | 426.14 | NA | NA | 0.00 |
| | Brad Henise 765 Chambers Road York, PA 17402 | | 196.81 | NA | NA | 0.00 |
| | Brad Henise 765 Chambers Road York, PA 17402 | | 163.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bradley Hamberger 359 Floral Drive York, PA 17402 | | 302.80 | NA | NA | 0.00 |
| | Bradley Rice 790 Possum Hollow Road East Berlin, PA 17316 | | 854.44 | NA | NA | 0.00 |
| | Brenda A. Fowble 6494 Shutt Road Spring Grove, PA 17362 | | 303.98 | NA | NA | 0.00 |
| | Brian McMurtrie 400 Arch Street Berwick, PA 18603 | | 479.84 | NA | NA | 0.00 |
| | Brian Smeltzer 155 Germany Court East Berlin, PA 17316 | | 663.54 | NA | NA | 0.00 |
| | Brian Smeltzer 155 Germany Court East Berlin, PA 17316 | | 1,830.00 | NA | NA | 0.00 |
| | Bryan Westfall 411 Parkway Drive Littlestown, PA 17340 | | 94.95 | NA | NA | 0.00 |
| | Bryan Zinn 892 Irishtown Road New Oxford, PA 17350 | | 26.28 | NA | NA | 0.00 |
| | Calvin Stevens 810 West Middle Street Hanover, PA 17331 | | 232.94 | NA | NA | 0.00 |
| | Calvin Stevens 810 West Middle Street Hanover, PA 17331 | | 122.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Ricketts 220 Gettysburg Road Littlestown, PA 17340 | | 836.75 | NA | NA | 0.00 |
| | Christopher Campbell 13 Gardner Lane Hanover, PA 17331 | | 524.40 | NA | NA | 0.00 |
| | Christopher Campbell 13 Gardner Lane Hanover, PA 17331 | | 584.15 | NA | NA | 0.00 |
| | Christopher Rhoten 258 Locust Street Apartment 1 Hanover, PA 17331 | | 1,531.04 | NA | NA | 0.00 |
| | Christopher Rhoten 258 Locust Street Apartment 1 Hanover, PA 17331 | | 145.68 | NA | NA | 0.00 |
| | Cloys Flannary 147 Georgetown Road Littlestown, PA 17340 | | 534.05 | NA | NA | 0.00 |
| | Cloys Flannary 147 Georgetown Road Littlestown, PA 17340 | | 610.00 | NA | NA | 0.00 |
| | Commissioner of Taxation & Finance P.O. Box 15166 Albany, NY 12212 | | 971.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Comptroller of Maryland Revenue Administration Center Taxpayer Service Section Annapolis, MD 21411 | | 1.00 | NA | NA | 0.00 |
| | Dana Ferree 4165 Druck Valley Road York, PA 17406 | | 178.99 | NA | NA | 0.00 |
| | Dana Ferree 4165 Druck Valley Road York, PA 17406 | | 323.84 | NA | NA | 0.00 |
| | Daniel Renno 55 Bowden Road Danville, PA 17821 | | 127.32 | NA | NA | 0.00 |
| | David Dubrow 805 Buchanan Valley Road Orrtanna, PA 17353 | | 1.00 | NA | NA | 0.00 |
| | David Garrabrant 41 Brenton Drive Ashville, OH 43103 | | 723.81 | NA | NA | 0.00 |
| | David Inglis Jr. 9 S. Vail Drive Hanover, PA 17331 | | 143.52 | NA | NA | 0.00 |
| | David Kaczynski II 124 Sunset Lane Abbottstown, PA 17301 | | 208.27 | NA | NA | 0.00 |
| | David Leader 72 Chesapeake Estates Thomasville, PA 17364 | | 430.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Stinson Jr. 117 Hanover Street Glen Rock, PA 17327 | | 357.46 | NA | NA | 0.00 |
| | David Zinn 194 Meadow Lane Abbottstown, PA 17301 | | 1.00 | NA | NA | 0.00 |
| | Denise G. Bitzel 985 Plunkert Road Littlestown, PA 17340 | | 362.61 | NA | NA | 0.00 |
| | Denise G. Bitzel 985 Plunkert Road Littlestown, PA 17340 | | 82.80 | NA | NA | 0.00 |
| | Dennis Drumheller 701 Main Street Zion Grove, PA 17985 | | 426.14 | NA | NA | 0.00 |
| | Dennis Little 2 Weymouth Court York, PA 17404 | | 441.04 | NA | NA | 0.00 |
| | Dennis Little 2 Weymouth Court York, PA 17404 | | 536.16 | NA | NA | 0.00 |
| | Dept. of Revenue Services State of Connecticut 25 Sigourney Street Ste 2 Hartford, CT 06106 | | 1.00 | NA | NA | 0.00 |
| | Diane Harris 4074 Blue Hill Road Hanover, PA 17331 | | 2,016.00 | NA | NA | 0.00 |
| | Diane Harris 4074 Blue Hill Road Hanover, PA 17331 | | 258.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Donald L. Baker 616 Forge Rd. Carlisle, PA 17013 | | 1.00 | NA | NA | 0.00 |
| | Donald Plank Jr. 84 Maple Street Littlestown, PA 17340 | | 534.05 | NA | NA | 0.00 |
| | Earl Bortner 3316 Smoketown Road Spring Grove, PA 17362 | | 1.00 | NA | NA | 0.00 |
| | Edison Vega 3 Hill Street Shickshinny, PA 18655 | | 266.09 | NA | NA | 0.00 |
| | Edward DeVincent 1241 Brian Lane Hanover, PA 17331 | | 1.00 | NA | NA | 0.00 |
| | Edward Geiselman 17 Ann Street Hanover, PA 17331 | | 1,098.00 | NA | NA | 0.00 |
| | Edward Geiselman 17 Ann Street Hanover, PA 17331 | | 391.42 | NA | NA | 0.00 |
| | Edward Pope Jr. 6219 Hill Top Drive East Spring Grove, PA 17362 | | 211.19 | NA | NA | 0.00 |
| | Ernest F. Malkin, Jr. 188 N Allwood Dr. Hanover, PA 17331 | | 673.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ernest F. Malkin, Jr. 188 N Allwood Dr. Hanover, PA 17331 | | 416.88 | NA | NA | 0.00 |
| | Florida Dept of Revenue 5050 West Tennessee Street Tallahassee, FL 32399 | | 1.00 | NA | NA | 0.00 |
| | Frank Eckrote 289 Kindig Road Littlestown, PA 17340 | | 1.00 | NA | NA | 0.00 |
| | Gary Smith 318 North Franklin Street Hanover, PA 17331 | | 391.15 | NA | NA | 0.00 |
| | Gene Rohrer 4831 Blue Hill Road Glenville, PA 17329 | | 413.17 | NA | NA | 0.00 |
| | Gene Rohrer 4831 Blue Hill Road Glenville, PA 17329 | | 1,342.00 | NA | NA | 0.00 |
| | George Smith 1380 Lark Avenue Hanover, PA 17331 | | 70.52 | NA | NA | 0.00 |
| | Gerald Sheehan 120 White Tail Drive Mountain Top, PA 18707 | | 1,958.83 | NA | NA | 0.00 |
| | Glenn A. Longstreth 6598 York Road Spring Grove, PA 17362 | | 618.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gregory Zinn Sr. 340 Cragmoor Road York Haven, PA 17370 | | 803.52 | NA | NA | 0.00 |
| | Gregory Zinn Sr. 340 Cragmoor Road York Haven, PA 17370 | | 48.60 | NA | NA | 0.00 |
| | Guy Devenney 706 Port Penn Road Middletown, DE 19709 | | 335.28 | NA | NA | 0.00 |
| | Guy Devenney 706 Port Penn Road Middletown, DE 19709 | | 243.04 | NA | NA | 0.00 |
| | Homer Sargent 431 Carlisle Street Hanover, PA 17331 | | 209.88 | NA | NA | 0.00 |
| | Illinois Dept. of Revenue P.O. Box 5587 Chicago, IL 60680 | | 1.00 | NA | NA | 0.00 |
| | Indiana Dept. of Revenue P.O. Box 7226 Indianapolis, IN 46207-7226 | | 1.00 | NA | NA | 0.00 |
| | Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114-0326 | | 132,343.15 | NA | NA | 0.00 |
| | Ivan Hewitt 4205 Park Road Selinsgrove, PA 17870 | | 54.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Burgard 1782 Haar Road Spring Grove, PA 17362 | | 613.12 | NA | NA | 0.00 |
| | James Burgard 1782 Haar Road Spring Grove, PA 17362 | | 26.28 | NA | NA | 0.00 |
| | James Carte 573 McAllister Street Hanover, PA 17331 | | 311.84 | NA | NA | 0.00 |
| | James Carte 573 McAllister Street Hanover, PA 17331 | | 391.15 | NA | NA | 0.00 |
| | James Hammond Jr. HC 87 Box 229 Pocono Lake, PA 18347 | | 395.27 | NA | NA | 0.00 |
| | James Lowe 260 Hill Side Drive East Berlin, PA 17316 | | 3,001.20 | NA | NA | 0.00 |
| | James Lowe 260 Hill Side Drive East Berlin, PA 17316 | | 684.73 | NA | NA | 0.00 |
| | James Newman 8 Dandelion Drive Boiling Springs, PA 17007 | | 1,836.00 | NA | NA | 0.00 |
| | James Newman 8 Dandelion Drive Boiling Springs, PA 17007 | | 200.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Wilson IV 11 Middle Grove Court W Westminster, MD 21157 | | 72.57 | NA | NA | 0.00 |
| | Jeffrey Anderson 50 Glen Mar Drive Spring Grove, PA 17362 | | 163.57 | NA | NA | 0.00 |
| | Jeffrey Anderson 50 Glen Mar Drive Spring Grove, PA 17362 | | 1,857.60 | NA | NA | 0.00 |
| | Jeffrey Petrocy 7160 Hershey Road PA 17632 | | 1.00 | NA | NA | 0.00 |
| | Jeremy Haines 418 E. Cameron Street Shamokin, PA 17872 | | 1.00 | NA | NA | 0.00 |
| | Jeremy Lake 3402 Skyview Drive Glenville, PA 17329 | | 19.71 | NA | NA | 0.00 |
| | Jerry Bracken 5802 Guitner Road Chambersburg, PA 17201 | | 132.63 | NA | NA | 0.00 |
| | John Flannary 118 Georgetown Road Littlestown, PA 17340 | | 148.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Flannary 118 Georgetown Road Littlestown, PA 17340 | | 684.30 | NA | NA | 0.00 |
| | John Hall 2462 Myers Road Spring Grove, PA 17362 | | 10.95 | NA | NA | 0.00 |
| | John Hendrickson 609 Moul Avenue Hanover, PA 17331 | | 623.57 | NA | NA | 0.00 |
| | John Houser 52 Skylite Drive Hanover, PA 17331 | | 26.28 | NA | NA | 0.00 |
| | Joshua Klinedinst 333 Mineral Drive York, PA 17408 | | 201.15 | NA | NA | 0.00 |
| | Joshua Roush 181 Shambach Road Middleburg, PA 17842 | | 5.21 | NA | NA | 0.00 |
| | Karen Sharrah 290A Bull Valley Road Aspers, PA 17304 | | 2,092.80 | NA | NA | 0.00 |
| | Karen Sharrah 290A Bull Valley Road Aspers, PA 17304 | | 107.71 | NA | NA | 0.00 |
| | Keith Johnston 347 Smoketown Road Hanover, PA 17331 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky State Treasurer Trans.Cab.Div.Motor Carrier P.O. Box 2004 Frankfort, KY 40602 | | 110.00 | NA | NA | 0.00 |
| | Kevin Helm 35 Filbert Street Hanover, PA 17331 | | 55.63 | NA | NA | 0.00 |
| | Larry Moul 6030 Old Hanover Road Spring Grove, PA 17362 | | 1,440.00 | NA | NA | 0.00 |
| | Larry Moul 6030 Old Hanover Road Spring Grove, PA 17362 | | 86.43 | NA | NA | 0.00 |
| | Lawrence Nugent 5121 Summerfield Drive Mount Joy, PA 17552 | | 74.19 | NA | NA | 0.00 |
| | Linda Spangler 1708 W. Longview Drive Spring Grove, PA 17362 | | 957.60 | NA | NA | 0.00 |
| | Linda Spangler 1708 W. Longview Drive Spring Grove, PA 17362 | | 107.71 | NA | NA | 0.00 |
| | Lora Paxton 140 Confederate Drive Gettysburg, PA 17325 | | 53.07 | NA | NA | 0.00 |
| | Lori Hahn 608 Maple Avenue Hanover, PA 17331 | | 123.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lori Hahn 608 Maple Avenue Hanover, PA 17331 | | 787.28 | NA | NA | 0.00 |
| | Mark Hausenfluck 138 High Rock Road Hanover, PA 17331 | | 757.60 | NA | NA | 0.00 |
| | Mark Hausenfluck 138 High Rock Road Hanover, PA 17331 | | 107.71 | NA | NA | 0.00 |
| | Mark Raup 304 Mountain Road Dillsburg, PA 17019 | | 39.80 | NA | NA | 0.00 |
| | Mark Spangler 1116 Hamilton Drive Chambersburg, PA 17202 | | 624.29 | NA | NA | 0.00 |
| | Melvin Mohr 16 West Pomfret Carlisle, PA 17013 | | 83.52 | NA | NA | 0.00 |
| | Mertis Snyder Jr. 202 Centennial Avenue Hanover, PA 17331 | | 590.20 | NA | NA | 0.00 |
| | Michael Chronister 7242 Kopp Road Spring Grove, PA 17362 | | 953.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Chronister 7242 Kopp Road Spring Grove, PA 17362 | | 129.46 | NA | NA | 0.00 |
| | Michael Dutterer 4396 Middleburg Road Union Bridge, MD 21791 | | 379.14 | NA | NA | 0.00 |
| | Michael Smith 1701 Taxville Road, Apartment 16A York, PA 17408 | | 145.30 | NA | NA | 0.00 |
| | Michael Smith 1701 Taxville Road, Apartment 16A York, PA 17408 | | 201.60 | NA | NA | 0.00 |
| | Michelle Orzolek 333 Mineral Drive York, PA 17408 | | 56.80 | NA | NA | 0.00 |
| | Nancy Crum 1681 Carlisle Road Aspers, PA 17304 | | 591.62 | NA | NA | 0.00 |
| | Nicholas Black 2301 Heidlersburg Road Gettysburg, PA 17325 | | 1.00 | NA | NA | 0.00 |
| | Noah Speelman 695 Kohler School Road New Oxford, PA 17350 | | 43.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NY State Dept of Taxation & Finance ATT: Office of Counsel Building 9, W.A. Harriman Campus Albany, NY 12227 | | 1.00 | NA | NA | 0.00 |
| | Ohio Dept. of Taxation P.O. Box 530 Columbus, OH 43216 | | 1.00 | NA | NA | 0.00 |
| | Owen McKinney P.O. Box 363 Bendersville, PA 17306 | | 204.78 | NA | NA | 0.00 |
| | Patrick Smith 2 Oxwood Circle New Oxford, PA 17350 | | 1.00 | NA | NA | 0.00 |
| | Paul Dixon P.O. Box 346 Montandon, PA 17850 | | 320.84 | NA | NA | 0.00 |
| | Paul Wetzel 1705 Center Mills Road, Box 55 Aspers, PA 17304 | | 1.00 | NA | NA | 0.00 |
| | Pennsylvania Dept. of Revenue Bureau of Corporation Taxes P.O. Box 280427 Harrisburg, PA 17128 | | 13,899.20 | NA | NA | 0.00 |
| | Randy Whisler 316 Terrace Avenue Hanover, PA 17331 | | 732.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Randy Whisler 316 Terrace Avenue Hanover, PA 17331 | | 107.71 | NA | NA | 0.00 |
| | Raymond Freed II 2590 Mill Creek Road Dover, PA 17315 | | 217.36 | NA | NA | 0.00 |
| | Raymond Freed II 2590 Mill Creek Road Dover, PA 17315 | | 366.00 | NA | NA | 0.00 |
| | Renee Cole 114 Hanover Street New Oxford, PA 17350 | | 107.71 | NA | NA | 0.00 |
| | Richard Bock 2446 Seven Valleys Road Seven Valleys, PA 17363 | | 606.07 | NA | NA | 0.00 |
| | Richard Rogers 19 Raptor Drive Hanover, PA 17331 | | 164.85 | NA | NA | 0.00 |
| | Robert Flickinger 1222 North Browns Damn Road New Oxford, PA 17350 | | 657.82 | NA | NA | 0.00 |
| | Robert Hempfing 150 North Lake Road Thomasville, PA 17364 | | 1,713.60 | NA | NA | 0.00 |
| | Robert Hempfing 150 North Lake Road Thomasville, PA 17364 | | 624.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roberto Gonzalez Sr. 17 Hanover Street Spring Grove, PA 17362 | | 479.98 | NA | NA | 0.00 |
| | Roberto Gonzalez Sr. 17 Hanover Street Spring Grove, PA 17362 | | 854.80 | NA | NA | 0.00 |
| | Rodney Swords 22 North 2nd Street Mc Sherrystown, PA 17344 | | 481.68 | NA | NA | 0.00 |
| | Ronald Freed Jr. 135 E. 6th Street York, PA 17404 | | 684.30 | NA | NA | 0.00 |
| | Ronald Strayer 490 Water Street Fairfield, PA 17320 | | 537.92 | NA | NA | 0.00 |
| | Ronald Wherley 128 North Stephen Place Hanover, PA 17331 | | 694.06 | NA | NA | 0.00 |
| | Ronald Wherley 128 North Stephen Place Hanover, PA 17331 | | 488.00 | NA | NA | 0.00 |
| | Ronald Young 1579 Jefferson Road Spring Grove, PA 17362 | | 1,043.52 | NA | NA | 0.00 |
| | Ronald Young 1579 Jefferson Road Spring Grove, PA 17362 | | 107.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Russell Heston Jr. 320 Manor Street Hanover, PA 17331 | | 591.41 | NA | NA | 0.00 |
| | Scott Bullock 1471 Wanda Drive Hanover, PA 17331 | | 324.00 | NA | NA | 0.00 |
| | Scott Jayne 2049 Grandview Road Hanover, PA 17331 | | 315.71 | NA | NA | 0.00 |
| | Scott Jayne 2049 Grandview Road Hanover, PA 17331 | | 732.00 | NA | NA | 0.00 |
| | Shelly Mentzer 6398 Shutt Road Spring Grove, PA 17362 | | 154.20 | NA | NA | 0.00 |
| | Shelly Mentzer 6398 Shutt Road Spring Grove, PA 17362 | | 1,904.00 | NA | NA | 0.00 |
| | Stanley B. Firebaugh 1700 Lilac Rd. York, PA 17408 | | 138.24 | NA | NA | 0.00 |
| | Stanley B. Firebaugh 1700 Lilac Rd. York, PA 17408 | | 1,699.88 | NA | NA | 0.00 |
| | State of NJ- Division of Taxation Info and Publications Branch P.O. Box 281 Trenton, NJ 08695 | | 1.00 | NA | NA | 0.00 |
| | Steven Adams 2031 Oxford Road Apartment 1 New Oxford, PA 17350 | | 732.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Adams 2031 Oxford Road Apartment 1 New Oxford, PA 17350 | | 344.04 | NA | NA | 0.00 |
| | Steven Morin 5908 York Road Spring Grove, PA 17362 | | 958.56 | NA | NA | 0.00 |
| | Steven Morin 5908 York Road Spring Grove, PA 17362 | | 302.05 | NA | NA | 0.00 |
| | Thomas Copp 3312 West College Avenue York, PA 17404 | | 289.72 | NA | NA | 0.00 |
| | Thomas Kolasa 149 York Street, Apartment 5 Gettysburg, PA 17325 | | 3,013.20 | NA | NA | 0.00 |
| | Thomas Kolasa 149 York Street, Apartment 5 Gettysburg, PA 17325 | | 1,103.70 | NA | NA | 0.00 |
| | Todd Glatfelter 6100 Danner Drive Spring Grove, PA 17362 | | 1,220.00 | NA | NA | 0.00 |
| | Todd Glatfelter 6100 Danner Drive Spring Grove, PA 17362 | | 827.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virginia Department of Taxation OCC/Bankruptcy P.O. Box 2156 Richmond, VA 23218 | | 1.00 | NA | NA | 0.00 |
| | Wage Tax Collector M&T Bank- Main Office 11 Baltimore St. Lower Level Hanover, PA 17331 | | 10,192.00 | NA | NA | 0.00 |
| | William Badders 8175 Blooming Grove Road Glenville, PA 17329 | | 162.15 | NA | NA | 0.00 |
| | William Copeland 623 Walnut Street Freeland, PA 18224 | | 448.34 | NA | NA | 0.00 |
| | William Newton 14610 Taylor Hill Road Glen Rock, PA 17327 | | 159.37 | NA | NA | 0.00 |
| | William Sell 6059 Wildasin Road Spring Grove, PA 17362 | | 88.00 | NA | NA | 0.00 |
| | William Sell 6059 Wildasin Road Spring Grove, PA 17362 | | 679.20 | NA | NA | 0.00 |
| | Zachary Thoman P.O. Box 181 Codorus, PA 17311 | | 27.00 | NA | NA | 0.00 |
| 18 | Lori Hahn | 5100-000 | NA | 590.00 | 408.34 | 408.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Petroleum Traders Corporation | 5200-000 | NA | 42,664.40 | 42,664.40 | 42,664.40 |
| 126 | Diane Harris | 5300-000 | NA | 2,016.00 | 1,395.27 | 1,395.27 |
| 88 | Edward Geiselman | 5300-000 | NA | 976.00 | 675.49 | 675.49 |
| 41 | James E. Lowe | 5300-000 | NA | 2,400.96 | 1,661.70 | 1,661.70 |
| 42 | Jeffrey Lynn Anderson | 5300-000 | NA | 1,893.75 | 1,310.66 | 1,310.66 |
| 119 | Karen Sharrah | 5300-000 | NA | 2,092.80 | 1,448.43 | 1,448.43 |
| 22 | Linda A. Spangler | 5300-000 | NA | 1,197.00 | 828.44 | 828.44 |
| 52 | Roberto Gonzalez, Sr. | 5300-000 | NA. | 4,927.28 | 591.05 | 591.05 |
| 51 | Ronald Young | 5300-000 | NA | 1,865.98 | 721.53 | 721.53 |
| 7 | Schaefer Temporary Services Inc | 5300-000 | NA | 957.85 | 957.85 | 957.85 |
| 14 | Shelly M. Mentzer | 5300-000 | NA | 1,904.00 | 1,317.76 | 1,317.76 |
| 120 | Thomas Kolasa | 5300-000 | NA | 3,000.00 | 2,076.30 | 2,076.30 |
| 24 | Todd Glatfelter | 5300-000 | NA | 6,659.07 | 4,608.74 | 4,608.74 |
| 20 | Brian McMurtrie | 5400-000 | NA | 69,154.01 | 69,154.01 | 69,154.01 |
| 31 | Candee L Waite | 5400-000 | NA | 41,802.53 | 41,802.53 | 41,802.53 |
| 48 | Capital Blue Cross | 5400-000 | NA | 21,568.41 | 16,474.42 | 16,474.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | David Zinn | 5400-000 | NA | 17,271.05 | 17,271.05 | 17,271.05 |
| 130 | John M Niesman | 5400-000 | NA | 49,343.68 | 49,343.68 | 49,343.68 |
| 3 | Mutual of Omaha Insurance Company | 5400-000 | NA | 978.08 | 978.08 | 978.08 |
| 28 | Secretary of Labor US Department of Labor | 5400-000 | NA | 276,985.43 | 11,090.15 | 11,090.15 |
| 128 | Somerset Hospital | 5400-000 | NA | 34,226.93 | 34,226.93 | 34,226.93 |
| 73 | Vision Benefits of America | 5400-000 | NA | 1,089.93 | 1,089.93 | 1,089.93 |
| 115 | Brian McMurtrie | 5600-000 | NA | 390.76 | 390.76 | 390.76 |
| 125 | Diane Harris | 5600-000 | NA | 227.91 | 227.91 | 227.91 |
| 46 | James E. Lowe | 5600-000 | NA | 670.02 | 670.02 | 670.02 |
| 23 | Linda A. Spangler | 5600-000 | NA | 604.75 | 604.75 | 604.75 |
| 13 | Lori Hahn | 5600-000 | NA | 173.72 | 173.72 | 173.72 |
| 108 | Ronald Wherley | 5600-000 | NA | 688.52 | 688.52 | 688.52 |
| 10 | Shelly Mentzer | 5600-000 | NA | 154.20 | 154.20 | 154.20 |
| 102 | Thomas Copp | 5600-000 | NA | 289.72 | 289.72 | 289.72 |
| 58 | Comptroller of Maryland | 5800-000 | NA | 1,111.00 | 1,111.00 | 1,111.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | Hanover Area Earned Income Tax Bureau | 5800-000 | NA | 10,222.69 | 10,222.69 | 10,222.69 |
| 11 | Internal Revenue Service | 5800-000 | NA | 100,698.31 | 100,698.31 | 100,698.31 |
| 59 | New York State Department | 5800-000 | NA | 102.78 | 102.78 | 102.78 |
| 95 | New York State Department of | 5800-000 | NA | 218.40 | 218.40 | 218.40 |
| 50 | New York State Dept of Taxation and Finance | 5800-000 | NA | 36.80 | 36.80 | 36.80 |
| 55 | Ohio Bureau of Workers Compensation | 5800-000 | NA | 135.00 | 135.00 | 135.00 |
| 53 | Ohio Dept. of Taxation | 5800-000 | NA | 34,714.55 | 367.32 | 367.32 |
| 8 | Pennsylvania Department of Revenue | 5800-000 | NA | 19,759.84 | 19,759.84 | 19,759.84 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 235,616.51 | $ 755,764.11 | $ 437,948.48 | $ 437,948.48 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adams Hanover Urology Assoc. 450 S. Washington Street, Suite D Gettysburg, PA 17325 | | 1,758.80 | NA | NA | 0.00 |
| | AFLAC 1932 Wynnton Road Columbus, GA 31999-0001 | | 2,607.09 | NA | NA | 0.00 |
| | AG COM Inc. 2224 Oxford Road New Oxford, PA 17350 | | 200.51 | NA | NA | 0.00 |
| | All American Plazas P.O. Box 302 Bethel, PA 19507 | | 269.58 | NA | NA | 0.00 |
| | Allison & Marshall Plumbing 165 McAllister Street Hanover, PA 17331 | | 151.00 | NA | NA | 0.00 |
| | American Color Graphics, Inc. 215 North Zarfoss Drive York, PA 17404 | | 1.00 | NA | NA | 0.00 |
| | American Express P.O. Box 360001 Fort Lauderdale, FL 33336 | | 41,991.45 | NA | NA | 0.00 |
| | American Family Life Assurance 1932 Wynnton Road Columbus, GA 31999 | | 5,248.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American President Lines, LTD 116 Inverness Dr. East Englewood, CO 80112 | | 332.40 | NA | NA | 0.00 |
| | American Trucking Association P.O. Box 101360 Arlington, VA 22210-4360 | | 5,414.06 | NA | NA | 0.00 |
| | Apple Hill Surgical Associates 25 Monument Road York, PA 17406 | | 7.50 | NA | NA | 0.00 |
| | ASJ Imaging Systems, Inc. 235 South Street Mc Sherrystown, PA 17344 | | 2,572.00 | NA | NA | 0.00 |
| | Assoc. Cardiologists PC 856 Century Drive Mechanicsburg, PA 17055 | | 12.00 | NA | NA | 0.00 |
| | Assurant Employee Benefits P.O. Box 843300 Kansas City, MO 64184-3300 | | 7,458.20 | NA | NA | 0.00 |
| | AssureCare 13700 Watertower Circle Minneapolis, MN 55441-3705 | | 2,982.40 | NA | NA | 0.00 |
| | AT&T Mobility 17000 Cantrell Rd, 2d Floor Little Rock, AR 72223 | | 74.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlantic Container Line 272 Bendix Road Virginia Beach, VA 23452 | | 300.00 | NA | NA | 0.00 |
| | Auto Glass Technology, Inc. 700 N. Broad Street Extension York, PA 17403 | | 2,440.25 | NA | NA | 0.00 |
| | Auto Plus- Penn-Mar 25 Maple Avenue Hanover, PA 17331 | | 10.48 | NA | NA | 0.00 |
| | Baltimore Sun, The 501 N. Calvert Street Baltimore, MD 21278 | | 2,175.00 | NA | NA | 0.00 |
| | Bank of America, N.A. 1600 John F. Kennedy Blvd 4 Penn Center, Suite 1100 Philadelphia, PA 19103 | | 1.00 | NA | NA | 0.00 |
| | Bare Truck Center, Inc. 821 Baltimore Blvd. Westminster, MD 21157 | | 2,608.17 | NA | NA | 0.00 |
| | Bell Truck & Auto Repair LLC 4443 Kendi Road Nottingham, MD 21236 | | 595.22 | NA | NA | 0.00 |
| | Berwick Clinic Company P.O. Box 8416 Belfast, ME 04915 | | 115.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BFPE International P.O. Box 630067 Baltimore, MD 21263 | | 1,447.59 | NA | NA | 0.00 |
| | Blood Cancer Center 671 Wilson Avenue Hanover, PA 17331 | | 9,882.43 | NA | NA | 0.00 |
| | Bloomsburg Hospital P.O. Box 889 Bloomsburg, PA 17815 | | 323.20 | NA | NA | 0.00 |
| | Borough of Hanover 44 Frederick Street Hanover, PA 17331 | | 164.35 | NA | NA | 0.00 |
| | Bortek Industries, Inc. 4713 Old Gettysburg Road Mechanicsburg, PA 17055 | | 702.34 | NA | NA | 0.00 |
| | Boshinski Eye Clinic 5925 E. Trindle Road Mechanicsburg, PA 17050 | | 67.75 | NA | NA | 0.00 |
| | Bosley Towing & Recovery 210 Mud College Road Littlestown, PA 17340 | | 350.00 | NA | NA | 0.00 |
| | Bridgestone/ Firestone P.O. Box 905392 Charlotte, NC 28290 | | 1,133.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Buckley Chiropractic Center 33 S. Delaware Ave., Ste. 105 Morrisville, PA 19067 | | 530.50 | NA | NA | 0.00 |
| | C.H. Reed, Inc. 301 Poplar Street Hanover, PA 17331 | | 1,241.98 | NA | NA | 0.00 |
| | Can Corporation of America 326 June Avenue P.O. Box 170 Blandon, PA 19510 | | 1.00 | NA | NA | 0.00 |
| | Capital Blue Cross Department 779516 Harrisburg, PA 17177-9516 | | 44,574.71 | NA | NA | 0.00 |
| | Capital Tristate Electrical Dist. P.O. Box 404749 Atlanta, GA 30384 | | 189.90 | NA | NA | 0.00 |
| | Carlisle Regional Medical Center P.O. Box 4100 Carlisle, PA 17013 | | 68.35 | NA | NA | 0.00 |
| | CDI Services, Inc. Road Support Division 24645 State Road 23 South Bend, IN 46619 | | 1,748.54 | NA | NA | 0.00 |
| | Central PA Surgical Assoc. 875 S. Arlington Avenue Harrisburg, PA 17109 | | 22.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Choice Healthcare 6 South 6th Street Mc Sherrystown, PA 17344 | | 490.20 | NA | NA | 0.00 |
| | Christine Phillips, MD 795 Cherry Tree Court, No. 1 Hanover, PA 17331 | | 101.00 | NA | NA | 0.00 |
| | Citibank (South Dakota), N.A. Payment Center 4740 121st Street Urbandale, IA 50323 | | 159.30 | NA | NA | 0.00 |
| | Clepper Logistics Consultants 2145 Quail Drive Lancaster, PA 17601 | | 875.00 | NA | NA | 0.00 |
| | Colours Inc. 43A East Hanover Street Gettysburg, PA 17325 | | 2,415.49 | NA | NA | 0.00 |
| | Comcast Cable P.O. Box 3005 Southeastern, PA 19398 | | 229.93 | NA | NA | 0.00 |
| | Commonwealth of PA USTIF P.O. Box 747034 Pittsburgh, PA 15274 | | 412.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Commonwealth of Pennsylvania Department of Motor Vehicles 1101 South Front Street Harrisburg, PA 17104 | | 81.00 | NA | NA | 0.00 |
| | Commonwealth Supply Co. P.O. Box 3790 York, PA 17402 | | 633.50 | NA | NA | 0.00 |
| | Commonwealth Trailer Parts, Inc. 502A Industrial Drive Lewisberry, PA 17339 | | 1,145.03 | NA | NA | 0.00 |
| | CompuNet Credit Services, Inc. P.O. Box 13347 Sacramento, CA 95813 | | 333.00 | NA | NA | 0.00 |
| | Conemaugh Memorial Hospital 1086 Franklin Street Johnstown, PA 15905 | | 39,568.88 | NA | NA | 0.00 |
| | Conyngham Sales & Service Co. 155 N. Main Street P.O. Box 180 Sybertsville, PA 18251 | | 5,515.98 | NA | NA | 0.00 |
| | Cornerstone Surgical LLC 100 Penn Street Hanover, PA 17331 | | 112.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cortera Inc. 1 Pine Hill Drive, Ste. 300 Quincy, MA 02169 | | 14.84 | NA | NA | 0.00 |
| | Cumberland Truck Equipment Co. 25 Roadway Drive Carlisle, PA 17013 | | 1,318.59 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1.00 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1.00 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1.00 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1.00 | NA | NA | 0.00 |
| | Daimler Truck Financial DCFS USA LLC 13650 Heritage Parkway Fort Worth, TX 76177 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Danville Ambulance Service P.O. Box 90 Danville, PA 17821 | | 211.50 | NA | NA | 0.00 |
| | Dell Financial Services P.O. Box 5292 Carol Stream, IL 60197 | | 18,093.94 | NA | NA | 0.00 |
| | Dell Financial Services P.O. Box 5292 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Dempsey Uniform & Linen Supply 1200 Mid Valley Drive Jessup, PA 18434 | | 3,967.03 | NA | NA | 0.00 |
| | Depamphilis & Matthews 795 Cherry Tree Court, No. 3 Hanover, PA 17331 | | 46.50 | NA | NA | 0.00 |
| | Diamond Group, The 6354 W. Lincoln Hwy Thomasville, PA 17364 | | 1.00 | NA | NA | 0.00 |
| | Direct Chassislink 9300 Arrowpoint Blvd. Charlotte, NC 28273 | | 55.00 | NA | NA | 0.00 |
| | Donald B. Rice Tire Co., Inc. 1420 Tilco Drive Frederick, MD 21704 | | 312.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edris Oil Service, Inc. 1225 Columbia Ave. York, PA 17404 | | 18,853.65 | NA | NA | 0.00 |
| | Eicholtz Company 208 Lincoln Way New Oxford, PA 17350 | | 2,065.84 | NA | NA | 0.00 |
| | Elite Transportation RRG, Inc. 96 S. George St., Ste. 350 York, PA 17401 | | 12,634.63 | NA | NA | 0.00 |
| | Emergency Physicians Associates Team Health P.O. Box 5305 Fairlawn, OH 44334 | | 583.50 | NA | NA | 0.00 |
| | Emmitsburg Osteopathic Primary Care P.O. Box 1219 Emmitsburg, MD 21727 | | 173.00 | NA | NA | 0.00 |
| | Engle Publishing Company P.O. Box 500 Mount Joy, PA 17552 | | 148.40 | NA | NA | 0.00 |
| | Evergreen America Corporation 16000 North Dallas Parkway Dallas, TX 75248 | | 2,380.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ewing Oil Company 11949 Robinwood Drive Hagerstown, MD 21742 | | 1,010.95 | NA | NA | 0.00 |
| | Fastenal Company P.O. Box 978 Winona, MN 55987-0978 | | 402.81 | NA | NA | 0.00 |
| | Feltchs Window Tinting 1201 W. Elm Avenue Hanover, PA 17331 | | 30.00 | NA | NA | 0.00 |
| | Ferrell Gas P.O. Box 173940 Denver, CO 80217 | | 1,103.35 | NA | NA | 0.00 |
| | FIA Card Services P.O. Box 15710 Wilmington, DE 19886 | | 25,267.66 | NA | NA | 0.00 |
| | Finch Services, Inc. 1127 Littlestown Pike Westminster, MD 21157 | | 93.77 | NA | NA | 0.00 |
| | Five Star International, LLC P.O. Box 64006 Baltimore, MD 21264 | | 46,138.03 | NA | NA | 0.00 |
| | Fleet Source LLC 423 County Road Cliffwood, NJ 07721 | | 254.61 | NA | NA | 0.00 |
| | Forbo Flooring, Inc. P.O. Box 667 Hazleton, PA 18201 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Forbo Flooring, Inc. P.O. Box 667 Hazleton, PA 18201 | | 350.00 | NA | NA | 0.00 |
| | Forry Transport Inc. 1477 Carlisle Pike Hanover, PA 17331 | | 1,565.00 | NA | NA | 0.00 |
| | Garber Metrology 520 East Oregon Road Lititz, PA 17543 | | 276.09 | NA | NA | 0.00 |
| | Gebharts Machine Shop 2770A Carlisle Park New Oxford, PA 17350 | | 418.00 | NA | NA | 0.00 |
| | Geisinger Clinic P.O. Box 828729 Philadelphia, PA 19182 | | 1,078.63 | NA | NA | 0.00 |
| | Geisinger Health System P.O. Box 82877 Philadelphia, PA 19182-8777 | | 81,774.17 | NA | NA | 0.00 |
| | Gettysburg Diagnostic Imaging 147 Gettys Street Gettysburg, PA 17325 | | 20.50 | NA | NA | 0.00 |
| | Gettysburg Hospital 147 Gettys Street Gettysburg, PA 17325 | | 3,344.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GHI Engineers and Surveyors 213 Carlisle Street Hanover, PA 17331 | | 146.06 | NA | NA | 0.00 |
| | Glenn A. Longstreth 6598 York Road Spring Grove, PA 17362 | | 1.00 | NA | NA | 0.00 |
| | Guthrie, Nonemaker, Yingst & Hart 40 York Street Hanover, PA 17331 | | 150.00 | NA | NA | 0.00 |
| | Guy Devenney c/o Marc Antony Arrigo, Esq. 123 S. Broad St., Ste. 1310 Philadelphia, PA 19109 | | 1.00 | NA | NA | 0.00 |
| | H&H General Excavating Co. 660 Old Hanover Road Spring Grove, PA 17362 | | 1.00 | NA | NA | 0.00 |
| | H. Frederick Martin, MD 56 South High Street Arendtsville, PA 17303 | | 45.00 | NA | NA | 0.00 |
| | Hanover Anesthesiology and Pain 250 Fame Avenue, Suite 102 Hanover, PA 17331 | | 2,827.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanover Area YMCA 500 North George Street Hanover, PA 17331 | | 2,000.00 | NA | NA | 0.00 |
| | Hanover Cardiology Associates 310 Stock Street Hanover, PA 17331 | | 12.00 | NA | NA | 0.00 |
| | Hanover General Hospital 300 Highland Avenue Hanover, PA 17331 | | 126,414.47 | NA | NA | 0.00 |
| | Hanover Health Corp. 300 Highland Avenue Hanover, PA 17331 | | 13,334.14 | NA | NA | 0.00 |
| | Hanover Medical Group P.O. Box 824213 Philadelphia, PA 19182 | | 35.55 | NA | NA | 0.00 |
| | Hanover Orthopaedic Associates 207 Blooming Grove Road Hanover, PA 17331 | | 186.40 | NA | NA | 0.00 |
| | Hanover Pediatric Association 217 Broadway Hanover, PA 17331 | | 7.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanover Urology Associates 195 Stock St., Ste. 206 Hanover, PA 17331 | | 739.50 | NA | NA | 0.00 |
| | Hanover Works Occupational Health 300 Highland Avenue Hanover, PA 17331 | | 1,888.00 | NA | NA | 0.00 |
| | Helen M. Longstreth 6598 York Road Spring Grove, PA 17362 | | 4,999.98 | NA | NA | 0.00 |
| | Helen M. Longstreth 6598 York Road Spring Grove, PA 17362 | | 1.00 | NA | NA | 0.00 |
| | Helen M. Longstreth 6598 York Road Spring Grove, PA 17362 | | 373,867.60 | NA | NA | 0.00 |
| | Henise Tire Service, Inc. 340 S. Richland Avenue York, PA 17404 | | 10,697.10 | NA | NA | 0.00 |
| | Hershey Medical Center 500 University Drive Hershey, PA 17033 | | 13,197.37 | NA | NA | 0.00 |
| | Hertzog Appraisal Services, Inc. 109 Baltimore Street Hanover, PA 17331 | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Highlands Tire & Service 1110 Roosevelt Avenue York, PA 17404 | | 1,280.00 | NA | NA | 0.00 |
| | HireRight Solutions Inc. 23883 Network Place Chicago, IL 60673 | | 283.36 | NA | NA | 0.00 |
| | Intermodal Assocation of N.A. P.O. Box 79445 Baltimore, MD 21279 | | 550.00 | NA | NA | 0.00 |
| | Internet Truckstop P.O. Box 99 New Plymouth, ID 83655 | | 35.00 | NA | NA | 0.00 |
| | Interstate Battery of Lancaster 2317 Conley Lane Lancaster, PA 17603 | | 3,605.80 | NA | NA | 0.00 |
| | Interstate Battery of Pocono Mtns. 859 W. Penn Pike Tamaqua, PA 18252 | | 491.70 | NA | NA | 0.00 |
| | Interstate Truck Parts, Inc. 502 Industrial Drive Lewisberry, PA 17339 | | 3,967.82 | NA | NA | 0.00 |
| | J.J. Keller and Associates, Inc. 3003 W. Breezewood Lane Neenah, WI 54957 | | 395.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | K.T. Graham, Inc. 4407 Oregon Pike Ephrata, PA 17522 | | 100.00 | NA | NA | 0.00 |
| | KCI USA Inc. 3101 Wayne Street Harrisburg, PA 17111 | | 16,446.00 | NA | NA | 0.00 |
| | Kelly's Stationery, Inc. 1280 Landing Lane, Ste. 5 Westminster, MD 21157 | | 292.79 | NA | NA | 0.00 |
| | Kenworth of Pennsylvania P.O. Box 1922 Carlisle, PA 17013 | | 11,223.54 | NA | NA | 0.00 |
| | Keystone Petroleum Equipment Ltd. 981 Trindle Road West Mechanicsburg, PA 17055 | | 575.00 | NA | NA | 0.00 |
| | Kurt Thomas DO LLC 136 Penn Street Hanover, PA 17331 | | 155.70 | NA | NA | 0.00 |
| | L. J. Allen Tire Co. 702 W. Elm Avenue Hanover, PA 17331 | | 15.00 | NA | NA | 0.00 |
| | Labor Ready Northeast, Inc. P.O. Box 641034 Pittsburgh, PA 15264 | | 682.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lady & Taylor Body Shop Inc. 2293 Heidlersburg Road Gettysburg, PA 17325 | | 3,172.09 | NA | NA | 0.00 |
| | Lamanda M. Sullivan c/o Thomas D. O'Shea, Esq. 135 North George Street York, PA 17401 | | 1.00 | NA | NA | 0.00 |
| | Law Security 173 McAllister Street Hanover, PA 17331 | | 600.00 | NA | NA | 0.00 |
| | Lawson E. Longstreth, Sr. 6598 York Road Spring Grove, PA 17362 | | 24,500.00 | NA | NA | 0.00 |
| | Lawson E. Longstreth, Sr. 6598 York Road Spring Grove, PA 17362 | | 1.00 | NA | NA | 0.00 |
| | Lawson E. Longstreth, Sr. 6598 York Road Spring Grove, PA 17362 | | 4,999.98 | NA | NA | 0.00 |
| | Lawson Products P.O. Box 809401 Chicago, IL 60680 | | 1,078.37 | NA | NA | 0.00 |
| | Leader Surgical Associates 25 Monument Road York, PA 17403 | | 970.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leech Tishman Fuscaldo & Lampl, LLC 30th Fl., 525 William Penn Place Pittsburgh, PA 15219 | | 112.00 | NA | NA | 0.00 |
| | Love's Travel Stops & Country Store 10601 N. Pennsylvania Oklahoma City, OK 73120 | | 3,576.77 | NA | NA | 0.00 |
| | Lowe's Commercial Services GE Money Bank Attn: Bankruptcy Dept P.O. Box 103104 Roswell, GA 30076 | | 1,023.79 | NA | NA | 0.00 |
| | Lynch Financial, LLC Attn: David L. Lynch, CPA 897 S. Chiques Road, Suite I Manheim, PA 17545 | | 2,000.00 | NA | NA | 0.00 |
| | M & M Electric 2034 East Berlin Road New Oxford, PA 17350 | | 195.00 | NA | NA | 0.00 |
| | M & T Real Estate Trust Commercial Real Estate Dept. P.O. Box 4560 Buffalo, NY 14240 | | 101,797.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M & T Real Estate Trust Commercial Real Estate Dept. P.O. Box 4560 Buffalo, NY 14240 | | 76,400.90 | NA | NA | 0.00 |
| | Magisterial District #23.1.01 600 E. Penn Street, Suite 5 Wernersville, PA 19565 | | 279.50 | NA | NA | 0.00 |
| | Manchester Industries c/o Gerald Rogers, President 10 Grumbacher Road York, PA 17406 | | 4,216.44 | NA | NA | 0.00 |
| | Manpower 1805 Loucks Road York, PA 17408 | | 957.85 | NA | NA | 0.00 |
| | Mar-Bar Tire Service, LLC 4285 Hanover Road Hanover, PA 17331 | | 909.50 | NA | NA | 0.00 |
| | May Eye Care Center 250 Fame Avenue, Suite 200 Hanover, PA 17331 | | 75.00 | NA | NA | 0.00 |
| | MedDirect 10929 Old Highway 71 South Fort Smith, AR 72916 | | 264.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mediterranean Shipping Co. 420 Fifth Avenue New York, NY 10018 | | 2,440.00 | NA | NA | 0.00 |
| | MET-ED Services P.O. Box 3687 Akron, OH 44309-3687 | | 8,269.05 | NA | NA | 0.00 |
| | Michael Ader, MD 71 George Street Hanover, PA 17331 | | 104.50 | NA | NA | 0.00 |
| | Michelin North America, Inc. P.O. Box 100860 Atlanta, GA 30384 | | 23,750.19 | NA | NA | 0.00 |
| | Microxpress, Inc. 268 West Beaver Street York, PA 17406 | | 259.70 | NA | NA | 0.00 |
| | Mike Gross Radiator Shop, Inc. Rear 572 Carlisle Street Hanover, PA 17331 | | 35.00 | NA | NA | 0.00 |
| | Mike's Towing and Recovery 111 Wayne Avenue Hanover, PA 17331 | | 1,777.25 | NA | NA | 0.00 |
| | Mill Run Express 6607 York Road Spring Grove, PA 17362 | | 112.00 | NA | NA | 0.00 |
| | Minuteman Press 955 Carlisle Street Hanover, PA 17331 | | 101.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Movin' Out P.O. Box 97 Slippery Rock, PA 16057 | | 900.00 | NA | NA | 0.00 |
| | Mutual of Omaha P.O. Box 743102 Cincinnati, OH 45274 | | 978.07 | NA | NA | 0.00 |
| | NAPA Auto Parts 285 Frederick Street Hanover, PA 17331 | | 56.79 | NA | NA | 0.00 |
| | Nationwide Mutual Insurance Co. c/o Sonya Kivisto, Esq. 1200 Walnut Bottom Rd., Ste. 331 Carlisle, PA 17015 | | 1.00 | NA | NA | 0.00 |
| | Nationwide Southeast, Inc. c/o Mart L. Cleveland 1000 S. River Industrial Blvd SE Atlanta, GA 30315 | | 18,484.90 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Financial Corporation Navistar Leasing Company 425 N. Martingale Road, 18th Floor Schaumburg, IL 60173-2216 | | 1.00 | NA | NA | 0.00 |
| | Navistar Leasing Co. P.O. Box 98454 Chicago, IL 60693 | | 631,837.50 | NA | NA | 0.00 |
| | New Way Packaging 210 Blettner Avenue Hanover, PA 17331 | | 1,307.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NMHG Financial Services P.O. Box 643749 Pittsburgh, PA 15264 | | 1,050.00 | NA | NA | 0.00 |
| | Occupational Health Centers of the Southwest, PA P.C. P.O. Box 8750 Elkridge, MD 21075 | | 410.00 | NA | NA | 0.00 |
| | Open Road P.O. Box 10922 Overland Park, KS 66210 | | 2,053.68 | NA | NA | 0.00 |
| | Operating Tax Systems, LLC 1040 Cambridge Square Alpharetta, GA 30009 | | 651.00 | NA | NA | 0.00 |
| | Patriot-News, The 23794 Network Pl. Chicago, IL 60673 | | 1,889.22 | NA | NA | 0.00 |
| | Penn Auto Parts 240 York Street Hanover, PA 17331 | | 2,673.41 | NA | NA | 0.00 |
| | Penn Detroit Diesel-Allison 8330 State Road Philadelphia, PA 19136 | | 3,676.62 | NA | NA | 0.00 |
| | Penn Diesel Service Co. 337 N. Fairville Ave. Harrisburg, PA 17112 | | 3,117.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Penn Kleen, Inc. 2607 West Market Street York, PA 17404 | | 2,605.22 | NA | NA | 0.00 |
| | Penn Township Sewer Department 20 Wayne Avenue Hanover, PA 17331 | | 705.10 | NA | NA | 0.00 |
| | Penn Waste, Inc. P.O. Box 3066 York, PA 17402 | | 904.80 | NA | NA | 0.00 |
| | Pennsylvania Plywood & Lumber Co. 2590 Monroe Street York, PA 17404 | | 624.50 | NA | NA | 0.00 |
| | Pennsylvania Truck Centers, Inc. 126 Keller Avenue Lancaster, PA 17604 | | 623.29 | NA | NA | 0.00 |
| | People Systems P.O. Box 4816 Syracuse, NY 13221 | | 678.00 | NA | NA | 0.00 |
| | PeopleNet Communications Corp. 4400 Baker Road Hopkins, MN 55343-8668 | | 3,834.66 | NA | NA | 0.00 |
| | Petro Trust 96 S. George Street, Ste. 350 York, PA 17401 | | 58,454.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Petroleum Traders Corporation 7120 Pointe Inverness Way Fort Wayne, IN 46804 | | 42,664.40 | NA | NA | 0.00 |
| | PHSI Pure Water Finance P.O. Box 404582 Atlanta, GA 30384 | | 159.92 | NA | NA | 0.00 |
| | Pinnacle Health Hospitals P.O. Box 2353 Harrisburg, PA 17105 | | 6,770.46 | NA | NA | 0.00 |
| | Pitney Bowes Inc. 4901 Belfort Road, Ste. 120 Jacksonville, FL 32256 | | 1,151.09 | NA | NA | 0.00 |
| | PMTA 910 Linda Lane Camp Hill, PA 17011 | | 537.80 | NA | NA | 0.00 |
| | Pro Rehabilitation Services 1086 Route 315 Highway Wilkes Barre, PA 18702 | | 7,624.97 | NA | NA | 0.00 |
| | Prudential P.O. Box 856138 Louisville, KY 40285 | | 916.91 | NA | NA | 0.00 |
| | Public Service Electric & Gas, Inc. c/o Richard H. Rybak, Esq. 17 Main Street Sayreville, NJ 08872 | | 24,375.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Purchase Power P.O. Box 856042 Louisville, KY 40285 | | 1,151.09 | NA | NA | 0.00 |
| | PWI Incorporated P.O. Box 67 New Oxford, PA 17350 | | 1,439.34 | NA | NA | 0.00 |
| | QPI/ Med Direct, Inc. 10929 Old Highway 71 South Fort Smith, AR 72916 | | 480.00 | NA | NA | 0.00 |
| | Quantum Imaging & Therapeutic Assoc P.O. Box 62165 Baltimore, MD 21264 | | 12.50 | NA | NA | 0.00 |
| | R. W. Meldrum 447 East First Street Bloomsburg, PA 17815 | | 45.71 | NA | NA | 0.00 |
| | Respond First Aid Systems P.O. Box 6431 Lancaster, PA 17607 | | 48.60 | NA | NA | 0.00 |
| | Riley Welding & Fabricating 234 Poplar Street Hanover, PA 17331 | | 387.15 | NA | NA | 0.00 |
| | Ring Container Technologies, Inc. Attn: Joseph Biken, Plant Manager One Industrial Park Rd. Oakland, TN 38060 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | River's Truck Center, Inc. 2975 Cape Horn Road Red Lion, PA 17356 | | 20,673.61 | NA | NA | 0.00 |
| | RMS P.O. Box 4647 Lutherville Timonium, MD 21094 | | 35,563.00 | NA | NA | 0.00 |
| | Robert Fischer Services, Inc. 2050 Fletcher Cove Hummelstown, PA 17036 | | 396.39 | NA | NA | 0.00 |
| | Sam's Club c/o GE Moneybank Bankruptcy Dept. P. O. Box 103104 Roswell, GA 30076 | | 234.18 | NA | NA | 0.00 |
| | Schmuck Co., Inc. P.O. Box 414 Hanover, PA 17331 | | 75.25 | NA | NA | 0.00 |
| | Scotts Signs & More 467 St. Johns Road Littlestown, PA 17340 | | 36.50 | NA | NA | 0.00 |
| | Service Tire Truck Centers, Inc. 2255 Avenue A Bethlehem, PA 18017 | | 8,563.98 | NA | NA | 0.00 |
| | Shawe Rosenthal LLP 20 S. Charles Street Baltimore, MD 21201 | | 5,403.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sheridan Press, The 450 Frame Avenue Hanover, PA 17331 | | 1.00 | NA | NA | 0.00 |
| | Shred Station Express 535 Hagey Road Souderton, PA 18964 | | 80.00 | NA | NA | 0.00 |
| | Sollenberger Colon & Rectal Surgery 3907 North Front Street Harrisburg, PA 17110 | | 10,557.80 | NA | NA | 0.00 |
| | Somerset Hospital 225 South Center Avenue Somerset, PA 15501 | | 8,397.51 | NA | NA | 0.00 |
| | Sprint P.O. Box 600670 Jacksonville, FL 32260 | | 2,398.68 | NA | NA | 0.00 |
| | Stambaugh Ness, PC 2600 Eastern Blvd. York, PA 17402 | | 10,075.00 | NA | NA | 0.00 |
| | Stanton S. Lebouitz 1936 Powder Mill Rd., Suite A York, PA 17402 | | 22.50 | NA | NA | 0.00 |
| | Staples Credit Plan P.O. Box 689020 Des Moines, IA 50368 | | 159.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stonesifer and Kelley, PC 209 Broadway Hanover, PA 17331 | | 1,484.85 | NA | NA | 0.00 |
| | Sunbury Motors 943 N. 4th Street Sunbury, PA 17801 | | 1,918.82 | NA | NA | 0.00 |
| | Super 8 Motel Hanover 40 Wetzel Drive Hanover, PA 17331 | | 59.95 | NA | NA | 0.00 |
| | T.C.W.A., Inc. 2150 Quakake Road Weatherly, PA 18255 | | 174.00 | NA | NA | 0.00 |
| | Team Physicians P.O. Box 634008 Cincinnati, OH 45263 | | 67.90 | NA | NA | 0.00 |
| | Telecom Business Solutions 268 West Beaver Street York, PA 17406 | | 116.60 | NA | NA | 0.00 |
| | Terminix Processing Center P.O. Box 742592 Cincinnati, OH 45274 | | 78.16 | NA | NA | 0.00 |
| | Timothy Eckel 1410 Bloom Road Danville, PA 17821 | | 55.61 | NA | NA | 0.00 |
| | TMW Systems, Inc. c/o Jeff Chriss, Collection Manager 21111 Chagrin Blvd. Beachwood, OH 44122 | | 15,196.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tom Livelsberger Dealerships 200 Eisenhower Drive Hanover, PA 17331 | | 6.20 | NA | NA | 0.00 |
| | Touchtone Communications P.O. Box 27772 Newark, NJ 07101 | | 704.94 | NA | NA | 0.00 |
| | Trac Intermodal c/o US Bank P.O. Box 952064 Saint Louis, MO 63195 | | 367.82 | NA | NA | 0.00 |
| | Transaxle P.O. Box 2306 Riverton, NJ 08077 | | 1,973.68 | NA | NA | 0.00 |
| | TransCore 8158 Adams Drive # 200 Hummelstown, PA 17036 | | 569.00 | NA | NA | 0.00 |
| | Tri-State Trailer Sales, Inc. 1690 Roherstown Road Lancaster, PA 17604 | | 66.12 | NA | NA | 0.00 |
| | Truck Shop, Inc., The 2150 S. Queen Street York, PA 17402 | | 13,753.76 | NA | NA | 0.00 |
| | United Oil Company, Inc., The 4405 E. Baltimore Street Baltimore, MD 21224 | | 662.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Parcel Service P.O. Box 7247-0244 Philadelphia, PA 19170 | | 29.71 | NA | NA | 0.00 |
| | United Telephone of PA LLC aka CenturyLink P.O. Box 165000 Altamonte Springs, FL 32716 | | 1,194.75 | NA | NA | 0.00 |
| | USAble Life Insurance Company P.O. Box 1861 Little Rock, AR 72203 | | 3,103.40 | NA | NA | 0.00 |
| | Utility/ Keystone Trailer Sales 1976 Auction Road Manheim, PA 17545 | | 1,023.70 | NA | NA | 0.00 |
| | Valley Propane 715 Can-Do Expressway Hazleton, PA 18202 | | 2,173.00 | NA | NA | 0.00 |
| | Verizon Wireless Bankruptcy Group P.O. Box 3397 Bloomington, IL 61702 | | 1,113.38 | NA | NA | 0.00 |
| | Verso Easy Claim 6775 Lenox Center Court Memphis, TN 38115 | | 3,375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vertis Communications, Inc. 250 West Pratt Street, Suite 1800 Baltimore, MD 21202 | | 5,174.75 | NA | NA | 0.00 |
| | Vigillo LLC 1231 NW Hoy Street, Suite 304 Portland, OR 97209 | | 135.00 | NA | NA | 0.00 |
| | Vision Benefits of America P.O. Box 640272 Pittsburgh, PA 15264 | | 1,587.15 | NA | NA | 0.00 |
| | VNA of Hanover and Spring Grove 440 N. Madision Street Hanover, PA 17331 | | 6,235.82 | NA | NA | 0.00 |
| | Vulcan, Inc. P.O. Box 75219 Charlotte, NC 28275 | | 284.77 | NA | NA | 0.00 |
| | Wellspan Medical Group P.O. Box 15150 York, PA 17405 | | 212.90 | NA | NA | 0.00 |
| | Wherley Trailer, Inc. 6480 York Road New Oxford, PA 17350 | | 459.01 | NA | NA | 0.00 |
| | Wildasin Tool Sales, Inc. 43 Panther Drive Hanover, PA 17331 | | 41.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williams Scottsman, Inc. P.O. Box 91975 Chicago, IL 60693 | | 434.60 | NA | NA | 0.00 |
| | Winthrop Resources Corporation 11100 Wayzata Boulevard Suite 800 Hopkins, MN 55305 | | 10,853.24 | NA | NA | 0.00 |
| | XATA Corporation Dept. CH 17402 Palatine, IL 60055 | | 11,607.35 | NA | NA | 0.00 |
| | Xtra Lease P.O. Box 99262 Chicago, IL 60693 | | 6,934.38 | NA | NA | 0.00 |
| | Yard Truck Specialists, Inc. 1510 Ford Road Bensalem, PA 19020 | | 2,808.20 | NA | NA | 0.00 |
| | Yokohama Tire Corporation P.O. Box 73396 Chicago, IL 60673 | | 12,592.26 | NA | NA | 0.00 |
| | York Hospital 1001 South George St. York, PA 17405 | | 169.72 | NA | NA | 0.00 |
| | Zep Sales and Service P.O. Box 3338 Boston, MA 02241 | | 188.42 | NA | NA | 0.00 |
| | Zimmerman Radiator 7382 Lincoln Highway Abbottstown, PA 17301 | | 2,218.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | All American Plazas | 7100-000 | NA | 269.58 | 269.58 | 59.92 |
| 26 | American Express Travel Related Services Co Inc | 7100-000 | NA | 41,991.45 | 41,991.45 | 9,333.93 |
| 98 | Atlantic Container Line | 7100-000 | NA | 300.00 | 300.00 | 66.68 |
| 38 | Auto Glass Technology, Inc. | 7100-000 | NA | 2,440.25 | 2,440.25 | 542.42 |
| 113 | Bare Truck Center, Inc. | 7100-000 | NA | 2,608.17 | 2,608.17 | 579.75 |
| 5 | C.H. Reed, Inc. | 7100-000 | NA | 1,241.98 | 1,241.98 | 276.07 |
| 91 | Choice Healthcare | 7100-000 | NA | 831.40 | 831.40 | 184.80 |
| 2 | Citibank South Dakota NA | 7100-000 | NA | 159.30 | 159.30 | 35.41 |
| 121 | CompuNet Credit Services Inc | 7100-000 | NA | 333.00 | 333.00 | 74.02 |
| 81 | Conyngham Sales & Service Co. | 7100-000 | NA | 5,515.98 | 5,515.98 | 1,226.10 |
| 70 | Cumberland Truck Equipment Co. | 7100-000 | NA | 1,453.66 | 1,453.66 | 323.12 |
| 122 | DCFS USA LLC | 7100-000 | NA | 1,274,782.24 | 1,274,782.24 | 283,360.65 |
| 43 | Dell Financial Services LLC | 7100-000 | NA | 31,198.02 | 31,198.02 | 6,934.75 |
| 97 | Dempsey Uniform & Linen Supply | 7100-000 | NA | 4,475.37 | 4,475.37 | 994.79 |
| 105 | Donald B. Rice Tire Co., Inc. | 7100-000 | NA | 324.89 | 324.89 | 72.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83 | DyChem International | 7100-000 | NA | 12,446.00 | 12,446.00 | 2,766.52 |
| 72 | Edris Oil Service, Inc. | 7100-000 | NA | 19,052.99 | 19,052.99 | 4,235.13 |
| 116 | Engle Publishing Company | 7100-000 | NA | 157.51 | 157.51 | 35.01 |
| 65 | Ewing Oil Company | 7100-000 | NA | 2,611.22 | 2,611.22 | 580.43 |
| 109 | Fastenal Company | 7100-000 | NA | 402.81 | 402.81 | 89.54 |
| 4 | Ferreligas | 7100-000 | NA | 1,103.35 | 1,103.35 | 245.25 |
| 21 | Fia Card Services, NA As Successor In Inte | 7100-000 | NA | 25,267.66 | 25,267.66 | 5,616.54 |
| 75 | Finch Services, Inc. | 7100-000 | NA | 97.18 | 97.18 | 21.60 |
| 71 | Garber Metrology | 7100-000 | NA | 276.09 | 276.09 | 61.37 |
| 112 | GE Money Bank | 7100-000 | NA | 1,038.75 | 1,038.75 | 230.90 |
| 47 | GE Money Bank | 7100-000 | NA | 234.18 | 234.18 | 52.05 |
| 94 | Henise Tire Service, Inc. | 7100-000 | NA | 11,927.96 | 11,927.96 | 2,651.37 |
| 68 | Hertzog Appraisal Services, Inc. | 7100-000 | NA | 900.00 | 900.00 | 200.05 |
| 11 | Internal Revenue Service | 7100-000 | NA | 1,414.26 | 1,414.26 | 314.36 |
| 84 | Interstate Battery of Pocono Mtns. | 7100-000 | NA | 491.70 | 491.70 | 109.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 127 | Interstate Truck Parts, Inc. | 7100-000 | NA | 3,967.82 | 3,967.82 | 881.98 |
| 123 | John Houser | 7100-000 | NA | 435.59 | 435.59 | 96.83 |
| 104 | Kenworth of Pennsylvania | 7100-000 | NA | 11,223.54 | 11,223.54 | 2,494.79 |
| 78 | Keystone Petroleum Equipment Ltd. | 7100-000 | NA | 2,403.50 | 2,403.50 | 534.25 |
| 63 | L. J. Allen Tire Co. | 7100-000 | NA | 15.00 | 15.00 | 3.33 |
| 67 | Law Security | 7100-000 | NA | 853.00 | 853.00 | 189.61 |
| 16 | Lawson Products Inc | 7100-000 | NA | 525.37 | 525.37 | 116.78 |
| 32 | Liberty Mutual Group | 7100-000 | NA | 48,422.00 | 48,422.00 | 10,763.32 |
| 34 | Manchester Industries | 7100-000 | NA | 4,170.57 | 4,170.57 | 927.04 |
| 6 | Metropolitan Edison Company | 7100-000 | NA | 8,269.05 | 8,269.05 | 1,838.06 |
| 1 | Michelin North America Inc | 7100-000 | NA | 23,750.19 | 23,750.19 | 5,279.23 |
| 106 | Mike"s Towing and Recovery | 7100-000 | NA | 1,777.25 | 1,777.25 | 395.05 |
| 117 | Navistar Financial Corporation | 7100-000 | NA | 485,371.00 | 485,371.00 | 107,889.05 |
| 118 | Navistar Leasing Company | 7100-000 | NA | 228,717.83 | 228,717.83 | 50,839.77 |
| 36 | NMHG Financial Services | 7100-000 | NA | 3,250.00 | 3,250.00 | 722.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 90 | Penn Diesel Service Co. | 7100-000 | NA | 3,151.16 | 3,151.16 | 700.44 |
| 79 | Pennsylvania Truck Centers, Inc. | 7100-000 | NA | 660.25 | 660.25 | 146.76 |
| 27 | PHSI Pure Water Finance | 7100-000 | NA | 1,452.00 | 1,452.00 | 322.75 |
| 57 | Pitney Bowes Global Financial Services | 7100-000 | NA | 1,769.54 | 1,769.54 | 393.34 |
| 9 | Pitney Bowes Inc | 7100-000 | NA | 1,151.09 | 1,151.09 | 255.87 |
| 29 | PSE and G | 7100-000 | NA | 24,375.75 | 0.00 | 0.00 |
| 101 | PWI Incorporated | 7100-000 | NA | 1,439.34 | 1,439.34 | 319.94 |
| 89 | River"s Truck Center Inc | 7100-000 | NA | 20,673.61 | 20,673.61 | 4,595.36 |
| 76 | Robert Fischer Services, Inc. | 7100-000 | NA | 396.39 | 396.39 | 88.11 |
| 74 | Schmuck Co., Inc. | 7100-000 | NA | 75.25 | 75.25 | 16.73 |
| 62 | Service Tire Truck Centers, Inc. | 7100-000 | NA | 8,460.01 | 8,460.01 | 1,880.50 |
| 99 | Shawe Rosenthal LLP | 7100-000 | NA | 5,403.75 | 5,403.75 | 1,201.15 |
| 80 | Shred Station Express | 7100-000 | NA | 80.00 | 80.00 | 17.78 |
| 37 | Sprint Nextel Correspondence | 7100-000 | NA | 2,077.13 | 2,077.13 | 461.71 |
| 64 | Stonesifer and Kelley PC | 7100-000 | NA | 1,484.85 | 1,484.85 | 330.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 85 | Telecom Business Solutions | 7100-000 | NA | 116.00 | 116.00 | 25.78 |
| 60 | The Travelers Indemnity Company | 7100-000 | NA | 5,000.00 | 5,000.00 | 1,111.41 |
| 61 | The United Telephone Company of Pennsylvania | 7100-000 | NA | 125.04 | 125.04 | 27.79 |
| 35 | TMW Systems, Inc. | 7100-000 | NA | 15,196.78 | 15,196.78 | 3,377.96 |
| 124 | Town & Country Leasing, LLC | 7100-000 | NA | 517,861.98 | 517,861.98 | 115,111.20 |
| 87 | Transaxle | 7100-000 | NA | 2,358.83 | 2,358.83 | 524.32 |
| 110 | Transcore | 7100-000 | NA | 293.68 | 293.68 | 65.28 |
| 15 | Transcore | 7100-000 | NA | 293.68 | 293.68 | 65.28 |
| 103 | Truck Shop, Inc., The | 7100-000 | NA | 13,753.76 | 13,753.76 | 3,057.21 |
| 96 | United Oil Company, Inc., The | 7100-000 | NA | 662.90 | 662.90 | 147.35 |
| 114 | Valley Propane | 7100-000 | NA | 2,173.00 | 2,173.00 | 483.02 |
| 54 | Verizon Wireless | 7100-000 | NA | 1,213.47 | 1,213.47 | 269.73 |
| 92 | Vertis Communications, Inc. | 7100-000 | NA | 7,708.34 | 7,708.34 | 1,713.42 |
| 17 | Williams Scotsman Inc | 7100-000 | NA | 434.60 | 434.60 | 96.60 |
| 93 | XATA Corporation | 7100-000 | NA | 11,607.35 | 11,607.35 | 2,580.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 69 | Zimmerman Radiator | 7100-000 | NA | 2,284.02 | 2,284.02 | 507.70 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,312,542.93 | $ 2,922,232.21 | $ 2,897,856.46 | $ 644,140.20 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-06657 | RNO | Judge: | Robert N. Opel II | | Trustee Name: | LEON P. HALLER |
|---|---|---|---|---|---|---|---|

Case Name: L&H TRUCKING COMPANY INC.  Date Filed (f) or Converted (c): 03/31/2011 (c)

341(a) Meeting Date: 05/09/2011

For Period Ending: 12/22/2016  Claims Bar Date: 07/28/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  PETTY CASH | 250.00 | 0.00 | | 0.00 | FA |
| 2.  OPERATING ACCOUNT-0085  - WELLS FARGO | 65,584.62 | 0.00 | | 0.00 | FA |
| 3.  BLOCKED (DACA) ACCOUNT-0108  - WELLS FARGO | 17,297.20 | 4,210.45 | | 4,210.45 | FA |
| 4.  PAYROLL ACCOUNT -0098 - WELLS FARGO | 43,219.28 | 0.00 | | 0.00 | FA |
| 5.  MEDICAL ACCOUNT-0111 - WELLS FARGO | 0.00 | 0.00 | | 0.00 | FA |
| 6.  CHECKING ACCOUNT-7558 - SUSQUEHANNA BANK | 0.00 | 0.00 | | 0.00 | FA |
| 7.  CHECKING ACCOUNT-1968 - SUSQUEHANNA BANK | 0.00 | 0.00 | | 0.00 | FA |
| 8.  SECURITY DEPOSIT - WINTHROP RESOURCES<br>CORPORATION | 12,075.00 | 0.00 | | 0.00 | FA |
| 9.  TERM LIFE INSURANCE POLICY - PRUDENTIAL<br>INSURANCE COMPANY | 1.00 | 0.00 | | 0.00 | FA |
| 10.  TERM LIFE INSURANCE POLICY - PRUDENTIAL<br>INSURANCE COMPANY | 1.00 | 0.00 | | 0.00 | FA |
| 11.  135,000 SHARES IN CARRIER SOLUTIONS RISK<br>RETENTION GROUP, IN | Unknown | 0.00 | | 0.00 | FA |
| 12.  140,000 SHARES IN ELITE TRANSPORTATION<br>RETENTION GROUP, INC. | Unknown | 10,000.00 | | 0.00 | FA |
| 13.  ACCOUNTS RECEIVABLE (AUGUST 13, 2010) | 783,104.41 | 10,000.00 | | 13,569.73 | FA |
| 14.  RECEIVABLE FROM GLENN A. LONGSTRETH (INSIDER) | 551,367.00 | 1,000.00 | | 25,145.04 | FA |
| 15.  13.91% MEMBERS' EQUITY IN CHARTER PARTNERS<br>INSURANCE COMPANY | 349,240.00 | 5,000.00 | | 0.00 | FA |
| 16.  DRIVER ADVANCES | 6,200.00 | 0.00 | | 0.00 | FA |
| 17.  COMPLAINT AGAINST ELITE TRANSPORTATION RISK<br>RETENTION GROUP, | Unknown | 5,000.00 | | 0.00 | FA |
| 18.  INTERSTATE COMMERCE COMMISSION PERMIT NO.<br>MC61619 | 1.00 | 0.00 | | 0.00 | FA |
| 19.  94 TRUCKS - VARIOUS MAKES & MODELS | 679,500.00 | 0.00 | | 0.00 | FA |
| 20.  1992 GMC TRUCK; 1986 INTERNATION TRUCK: 1984<br>CHEVROLET TRUCK | 13,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-06657 | RNO | Judge: | Robert N. Opel II | Trustee Name: | LEON P. HALLER |
| Case Name: | L&H TRUCKING COMPANY INC. | | | | Date Filed (f) or Converted (c): | 03/31/2011 (c) |
| | | | | | 341(a) Meeting Date: | 05/09/2011 |
| For Period Ending: | 12/22/2016 | | | | Claims Bar Date: | 07/28/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21. 12 YARD TRACTORS - VARIOUS MAKES & MODELS | 140,000.00 | 0.00 | | 0.00 | FA |
| 22. 7 ANTIQUE TRUCKS - VARIOPUS MAKES & MODELS | 69,700.00 | 0.00 | | 0.00 | FA |
| 23. 468 TRAILERS - VARIOUS MAKES & MODELS (3<br>REMAINING AFTER CH | 3,094,500.00 | 10,000.00 | | 0.00 | FA |
| 24. OFFICE EQUIPMENT, FURNISHINGS, & SUPPLIES | 25,000.00 | 0.00 | | 0.00 | FA |
| 25. MACHINERY, FIXTURES, EQUIPMENT, & SUPPLIES | 100,000.00 | 0.00 | | 0.00 | FA |
| 26. CUSTOMER LIST | 100,000.00 | 0.00 | | 0.00 | FA |
| 27. TURNOVER OF FUNDS FROM CH 11 ACCOUNTS (u) | 1,237,062.14 | 1,237,062.14 | | 1,237,062.14 | FA |
| 28. INSURANCE REFUND (u) | Unknown | 1,079.19 | | 1,074.19 | FA |
| 29. TAX REFUND (u) | Unknown | 2,846.50 | | 2,986.08 | FA |
| 30. REFUND OF COLLATERAL FOR LETTER OF CREDIT (u) | 0.00 | 10,350.00 | | 10,350.00 | FA |
| 31. UTILITY REFUNDS (u) | Unknown | 2,131.28 | | 2,131.28 | FA |
| 32. UNCLAIMED PROPERTY PAYMENT (u) | 0.00 | 1,680.81 | | 1,680.81 | FA |
| 33. TOUCHTONE CREDIT BALANCE (u) | 0.00 | 276.07 | | 276.07 | FA |
| 34. CT CORPORATION TAX REFUND (12/2010) (u) | 0.00 | 250.00 | | 250.00 | FA |
| 35. TAX REFUND (u) | 0.00 | 3,084.00 | | 3,084.00 | FA |
| 36. RECEIVABLE - TRANSWORLD SYSTEMS, INC. (u) | 0.00 | 130.00 | | 130.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $7,287,102.65    $1,304,100.44    $1,301,949.79    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

04/10/11  Contact with Atty Young to obtain escrowed funds.
05/09/11  Change mailing address.
05/20/11  Contact principal over preservation of corp records,insurance matters,receivables.
07/21/11  Reviewed and submitted claim to P Treasury for unclaimed funds.
08/31/11  Misc accountant matters,ie,appointment and discussions concerning the numerous returns to be filed.
09/05/11 Reveiw of claims filed to date. Letters to several where questions as to amounts claimed.
10/31/11 Tax returns completed. Substantial time spent on 5505 submission.
11/15/11  Ongoing  claims review.Numerous tax issues and vacation pay issues.
03/10/12  Most of wage claims verified.
05/12/12  Continuing efforts to terminate employee benefit plans.
06/15/12  Dept of Revenue has filed 3 million $ motor carrier tax claim.Backup demanded.Outcome of this claim will determine if & available for unsecured creditors.
10/01/12  Pa Revenue claim reduced to approx $19,000.
10/12/12  OHIO and NJ amended returns file-anticipated that claims will be eliminated
10/14/12  Continuing work on winding up employee plan.
12/12/12  Continuing wind up of plan.Other remaing issue is Dept of Labor claim and  how to handle payout directly to medical providers.
02/12/13  Continuing work on prio creditors.
03/11/13  Motion to approve interim distribution.
04/10/13  Order approving motion.
05/03/13  Distribution completed.
05/10/13  Remaining:  POC vs Longstreth;pension plan;consider suit vs remaining receivables;taxes and  w2s 2nd motion for distribution to be prepared.
06/25/13  Ongoing work on 2nd distribution.Pension issues remaining.
06/30/13  Continuing work on 2nd and partial accounting and pension closure.
12/01/13  Motion for 2nd and partial distribution filed to provide substantial payout of $575,000 to unsecured creditors.
03/19/14  Ongoing liquidation of employee plan.
05/13/14  Adversary was filed against Ceva. Remaining:Wind up of plan and account receivable litigation.
06/24/14  Notices were sent by Prudential to employees entitled to $.
10/15/14  On going work to terminate employee plan.Receivable litigation terminated.
11/20/14 Final returns completed.
12/5/14  Request to Dept of Labor to withdraw POC as only remaining issue.
12/23/14  Dept of Labor requesting update as to one deceased employee.
12/31/14  Remaining:Dept of Labor Claim and final tax returns.
03/15/15  Dept of Labor-no response to inquiries.401k Plan closed out so there should not be an issue.All monies paid.
05/13/15  PC Accountants. Requesting final returns.
06/28/15  Objection to POC of Dept of Labor to be filed. Ongoing efforts to complete taxes.

Exhibit 8

| RE PROP # | 8 | -- | SOFTWARE & EQUIPMENT LESSOR |
| RE PROP # | 9 | -- | CONTRACT #I8458465 |
| RE PROP # | 10 | -- | CONTRACT #I8493284 |
| RE PROP # | 30 | -- | GECC/CIF LOANS |

Initial Projected Date of Final Report (TFR): 06/30/2012          Current Projected Date of Final Report (TFR): 11/20/2015

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657                                    Trustee Name: LEON P. HALLER                    Exhibit 9
Case Name: L&H TRUCKING COMPANY INC.                 Bank Name: Signature Bank
                                                     Account Number/CD#: XXXXXX0352
                                                     Checking
Taxpayer ID No: XX-XXX4972                           Blanket Bond (per case limit): $9,112,009.00
For Period Ending: 12/22/2016                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/16 | | Transfer from Acct # xxxxxx0015 | Transfer of Funds | 9999-000 | $54.42 | | $54.42 |
| 08/16/16 | 4001 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $54.42 | $0.00 |
| | | Williams Scotsman Inc | Final distribution to claim 17 representing a payment of 22.23 % per court order. ($11.08) | 7100-001 | | | |
| | | All American Plazas | Final distribution to claim 66 representing a payment of 22.23 % per court order. ($6.88) | 7100-001 | | | |
| | | Pennsylvania Truck Centers, Inc. | Final distribution to claim 79 representing a payment of 22.23 % per court order. ($16.84) | 7100-001 | | | |
| | | CompuNet Credit Services Inc | Final distribution to claim 121 representing a payment of 22.23 % per court order. ($8.50) | 7100-001 | | | |
| | | John Houser | Final distribution to claim 123 representing a payment of 22.23 % per court order. ($11.12) | 7100-001 | | | |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $54.42 | $54.42 |
| Less: Bank Transfers/CD's | $54.42 | $0.00 |
| Subtotal | $0.00 | $54.42 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $54.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX1376

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/11 | 27 | LAWRENCE YOUNG<br>135 North George St<br>York,Pa 17401 | FUNDS FROM CH 11 ACOCUNTS | 1229-000 | $1,237,062.14 | | $1,237,062.14 |
| 04/25/11 | 3 | WELLS FARGO | BALANCE HELD IN ACCOUNTS | 1129-000 | $4,210.45 | | $1,241,272.59 |
| 06/02/11 | 13 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $1,241,277.59 |
| 06/02/11 | 13 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $1,241,282.59 |
| 06/02/11 | 13 | CAN CORPORATION OF AMERICA, INC.<br>326 June Ave<br>Blandon,Pa 19510 | ACCOUNT RECEIVABLE | 1121-000 | $35.00 | | $1,241,317.59 |
| 06/02/11 | 28 | PRUDENTIAL LIFE INSURANCE COMPANY<br>PO Box 7390<br>Philadelphia,Pa 19176 | REFUND | 1229-000 | $447.19 | | $1,241,764.78 |
| 06/02/11 | 28 | ACUITY | INSURANCE REFUND | 1229-000 | $627.00 | | $1,242,391.78 |
| 06/02/11 | 29 | COMMONWEALTH OF PENNSYLVANIA | MOTOR CARRIERS ROAD TAX REFUND | 1224-000 | $2,846.50 | | $1,245,238.28 |
| 07/21/11 | 1001 | GLENN LONGSTRETH | REIMBURSEMENT FOR MOVING COMPUTERS & OFFICE RECORDS | 2420-000 | | $1,095.00 | $1,244,143.28 |
| 09/06/11 | 13 | HANJIN SHIPPING | ACCOUNT RECEIVABLE - INVOICE #2464 | 1121-000 | $75.00 | | $1,244,218.28 |
| 09/13/11 | 1002 | GLENN LONGSTRETH | REIMBURESEMENT FOR COMPUTER SET UP TO PRESERVE RECORDS | 2990-000 | | $296.07 | $1,243,922.21 |
| 09/14/11 | 1003 | NORTH CAROLINA DEPARTMENT OF REVENUE | TAX RETURN 12/31/10 | 2820-000 | | $2,026.00 | $1,241,896.21 |
| 09/14/11 | 1004 | COMMISSIONER OF REVENUE SERVICES STATE OF CONNECTICUT | RETURN 12/31/10 | 2820-000 | | $250.00 | $1,241,646.21 |
| 09/14/11 | 1005 | STATE OF NEW JERSEY - CBT | RETURN 12/31/10 | 2820-000 | | $466.00 | $1,241,180.21 |

Page Subtotals: $1,245,313.28 $4,133.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX1376

Money Market - Interest Bearing

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/11 | 1006 | SOUTH CAROLINA DEPARTMENT OF REVENUE | RETURN 12/31/10 | 2820-000 | | $380.00 | $1,240,800.21 |
| 09/14/11 | 1007 | US INTERNAL REVENUE SERVICE | RETURN 12/31/10 | 2810-000 | | $70,359.00 | $1,170,441.21 |
| 09/14/11 | 1008 | MASSACHUSETTS DEPARTMENT OF REVENUE | RETURN 12/31/10 | 2820-000 | | $456.00 | $1,169,985.21 |
| 09/14/11 | 1009 | NEW YORK STATE CORPORATION TAX | RETURN 12/31/10 | 2820-000 | | $577.00 | $1,169,408.21 |
| 09/19/11 | 1010 | ERNIE MALKIN | CONSULTING/GATHERING TAX INFO THROUGH 09/01/2011 - 6 HRS. @ $25.00 | 2990-000 | | $150.00 | $1,169,258.21 |
| 09/20/11 | 13 | TRANSWORLD SYSTEMS | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $1,169,263.21 |
| 09/20/11 | 31 | FIRST ENERGY | UTILITY REFUND - ACCT. #1826 | 1229-000 | $2.32 | | $1,169,265.53 |
| 09/20/11 | 31 | FIRST ENERGY | UTILITY REFUND - ACCT. #4903 | 1229-000 | $2,128.96 | | $1,171,394.49 |
| 09/20/11 | 30 | GECC/CIF LOANS | REFUND OF COLLATERAL FOR LETTER OF CREDIT | 1229-000 | $10,350.00 | | $1,181,744.49 |
| 10/07/11 | 32 | COMMONWEALTH OF PA/TREASURY | UNCLAIMED FUNDS | 1229-000 | $1,680.81 | | $1,183,425.30 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,506.74 | $1,181,918.56 |
| 11/08/11 | 13 | CRANE FREIGHT | ACCOUNT RECEIVABLES | 1121-000 | $1,203.50 | | $1,183,122.06 |
| 11/08/11 | 13 | CRANE FREIGHT | ACCOUNT RECEIVABLES | 1121-000 | $5,436.23 | | $1,188,558.29 |
| 11/21/11 | 13 | TRANSWORLD SYSTEMS | ACCOUNT RECEIVABLE | 1121-000 | $5.00 | | $1,188,563.29 |
| 11/28/11 | 1011 | STAMBAUGH NESS, P.C. | ACCOUNTING FEES - 2010 TAX RETURNS PER ORDER DATED 11/21/2011 | 3410-000 | | $5,953.46 | $1,182,609.83 |

Page Subtotals: $20,811.82 $79,382.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX1376

Money Market - Interest Bearing

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,461.53 | $1,181,148.30 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,457.43 | $1,179,690.87 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1,547.14 | $1,178,143.73 |
| 02/15/12 | | Transfer to Acct# XXXXXX0015 | Transfer of Funds | 9999-000 | | $1,178,143.73 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,266,125.10 | $1,266,125.10 |
| Less: Bank Transfers/CD's | $0.00 | $1,178,143.73 |
| Subtotal | $1,266,125.10 | $87,981.37 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,266,125.10 | $87,981.37 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: Bank of America

Account Number/CD#: XXXXXX1826

Checking - Non Interest

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/12 | 33 | TOUCHTONE COMMUNICATIONS, INC. | CREDIT BALANCE | 1229-000 | $276.07 | | $276.07 |
| 02/15/12 | | Transfer to Acct# XXXXXX0015 | Transfer of Funds | 9999-000 | | $276.07 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $276.07 | $276.07 |
| Less: Bank Transfers/CD's | $0.00 | $276.07 |
| Subtotal | $276.07 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $276.07 | $0.00 |

Page Subtotals: $276.07 $276.07

Case 10-bk-06657-RNO   Doc 461   Filed 01/05/17   Entered 01/05/17 13:38:21   Desc
Main Document    Page 86 of 112

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | | Transfer from Acct# XXXXXX1376 | Transfer of Funds | 9999-000 | $1,178,143.73 | | $1,178,143.73 |
| 02/15/12 | | Transfer from Acct# XXXXXX1826 | Transfer of Funds | 9999-000 | $276.07 | | $1,178,419.80 |
| 03/17/12 | 3001 | STAMBAUGH NESS, P.C. | ACCOUNTING FEES PER COURT ORDER DATED 03/13/2012 | 3410-000 | | $7,317.10 | $1,171,102.70 |
| 05/08/12 | 34 | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | CORPORATION TAX REFUND 12/2010 | 1224-000 | $250.00 | | $1,171,352.70 |
| 09/07/12 | 3002 | ERNIE MALKIN 188 NORTH ALLWOOD DRIVE HANOVER, PA 17331 | SERVICES 08/27/2012 - 09/07/2012 | 2990-000 | | $312.50 | $1,171,040.20 |
| 10/16/12 | 35 | COMMONWEALTH OF PENNSYLVANIA - TREASURY | TAX REFUND | 1224-000 | $3,084.00 | | $1,174,124.20 |
| 11/13/12 | 13 | TTS LOGISTICS,LLC | ACCOUNT RECEIVABLE | 1121-000 | $4,300.00 | | $1,178,424.20 |
| 12/15/12 | 3003 | STAMBAUGH NESS, P.C. | ACCOUNTANT FEES PER ORDER 12/10/2012 | 3410-000 | | $7,650.22 | $1,170,773.98 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $1,243.00 | $1,169,530.98 |
| 03/08/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $1,122.00 | $1,168,408.98 |
| 03/12/13 | 13 | FREIGHTCO PO BOX 9247 Ft Wayne,IN 46889 | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $1,168,908.98 |
| 04/09/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $1,241.00 | $1,167,667.98 |
| 04/22/13 | 3004 | Shelly M. Mentzer 6398 Shutt Rd Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $1,317.76 | $1,166,350.22 |
| 04/22/13 | 3005 | Lori Hahn 608 Maple Avenue Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $408.34 | $1,165,941.88 |

Page Subtotals: $1,186,553.80 $20,611.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657
Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972
For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER
Bank Name: EagleBank
Account Number/CD#: XXXXXX0015
Checking - Non Interest
Blanket Bond (per case limit): $9,112,009.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/13 | 3006 | Linda A. Spangler 1708 W. Longview Drive Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $828.44 | $1,165,113.44 |
| 04/22/13 | 3007 | Todd Glatfelter 6100 Danner Drive Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $4,608.74 | $1,160,504.70 |
| 04/22/13 | 3008 | James E. Lowe 260 Hillside Rd East Berlin, PA 17316 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $1,661.70 | $1,158,843.00 |
| 04/22/13 | 3009 | Jeffrey Lynn Anderson 50 Glenmar Dr. Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $1,310.66 | $1,157,532.34 |
| 04/22/13 | 3010 | Ronald Young 1579 Jefferson Road Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $721.53 | $1,156,810.81 |
| 04/22/13 | 3011 | Roberto Gonzalez Sr. 17 Hanover Street Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $591.05 | $1,156,219.76 |
| 04/22/13 | 3012 | Edward Geiselman 17 Ann Street Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $675.49 | $1,155,544.27 |
| 04/22/13 | 3013 | Karen Sharrah 290A Bull Valley Road Aspers, PA 17304 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $1,448.43 | $1,154,095.84 |
| 04/22/13 | 3014 | Thomas Kolasa 149 York Street, Apartment 5 Gettysburg, PA 17325 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $2,076.30 | $1,152,019.54 |
| 04/22/13 | 3015 | Diane Harris 4074 Blue Hill Road Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $1,395.27 | $1,150,624.27 |
| 04/22/13 | 3016 | Shelly Mentzer 6398 Shutt Road Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $154.20 | $1,150,470.07 |
| 04/22/13 | 3017 | Lori Hahn 608 Maple Avenue Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $173.72 | $1,150,296.35 |

Page Subtotals: $0.00 $15,645.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657        Trustee Name: LEON P. HALLER      Exhibit 9

Case Name: L&H TRUCKING COMPANY INC.        Bank Name: EagleBank

       Account Number/CD#: XXXXXX0015

       Checking - Non Interest

Taxpayer ID No: XX-XXX4972        Blanket Bond (per case limit): $9,112,009.00

For Period Ending: 12/22/2016        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/13 | 3018 | Linda A. Spangler<br>1708 W. Longview Drive<br>Spring Grove, PA 17362 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $604.75 | $1,149,691.60 |
| 04/22/13 | 3019 | James E. Lowe<br>260 Hillside Rd<br>East Berlin, PA 17316 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $670.02 | $1,149,021.58 |
| 04/22/13 | 3020 | Thomas Copp<br>3312 West College Avenue<br>York, PA 17404 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $289.72 | $1,148,731.86 |
| 04/22/13 | 3021 | Ronald Wherley<br>128 North Stephen Place<br>Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $688.52 | $1,148,043.34 |
| 04/22/13 | 3022 | Brian McMurtrie<br>400 Arch Street<br>Berwick, PA 18603 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $390.76 | $1,147,652.58 |
| 04/22/13 | 3023 | Diane Harris<br>4074 Blue Hill Road<br>Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5600-000 | | $227.91 | $1,147,424.67 |
| 04/22/13 | 3024 | Mutual of Omaha Insurance Company<br>3 Law Operation<br>Mutual of Omaha Plaza<br>Omaha, NE 68175 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $978.08 | $1,146,446.59 |
| 04/22/13 | 3025 | Schaefer Temporary Services Inc<br>dba Manpower<br>1550 Kenneth Road<br>York, PA 17408 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5300-000 | | $957.85 | $1,145,488.74 |
| 04/22/13 | 3026 | Pennsylvania Department of Revenue<br>Bankruptcy Division, PO Box 280946<br>Harrisburg, PA 17128-0946 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $19,759.84 | $1,125,728.90 |
| 04/22/13 | 3027 | Internal Revenue Service<br>Insolvency Stop 334-D, Room 400<br>401 W. Peachtree Street, NW<br>Atlanta, GA 30308 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $100,698.31 | $1,025,030.59 |
| 04/22/13 | 3028 | Petroleum Traders Corporation<br>Shipley and Associates<br>233 West Baker Street<br>Fort Wayne, IN 46802 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5200-000 | | $42,664.40 | $982,366.19 |

Page Subtotals:      $0.00      $167,930.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/13 | 3029 | Capital Blue Cross Department 779516 Harrisburg, PA 17177-9516 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $21,568.41 | $960,797.78 |
| 04/22/13 | 3030 | Hanover Area Earned Income Tax Bureau 11 Baltimore Street Lower Level Hanover, PA 17331 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $10,222.69 | $950,575.09 |
| 04/22/13 | 3031 | New York State Dept of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $36.80 | $950,538.29 |
| 04/22/13 | 3032 | Ohio Dept. of Taxation P.O. Box 530 Columbus, OH 43216 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $367.32 | $950,170.97 |
| 04/22/13 | 3033 | Ohio Bureau of Workers Compensation Legal Division Bankruptcy Unit PO Box 15567 Columbus, OH 43215-0567 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $135.00 | $950,035.97 |
| 04/22/13 | 3034 | Comptroller of Maryland 301 West Preston Room 409 Baltimore, MD 21201 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $1,111.00 | $948,924.97 |
| 04/22/13 | 3035 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $102.78 | $948,822.19 |
| 04/22/13 | 3036 | Vision Benefits of America P.O. Box 640272 Pittsburgh, PA 15264 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $1,089.93 | $947,732.26 |
| 04/22/13 | 3037 | New York State Department of New York State Department of (ADMINISTRATIVE) Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5800-000 | | $218.40 | $947,513.86 |
| 04/23/13 | 3038 | Candee L Waite 245 M Street Littlestown, PA 17340 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $3,100.28 | $944,413.58 |

Page Subtotals: $0.00 $37,952.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/13 | 3039 | Hanover Hospital | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $38,702.25 | $905,711.33 |
| 04/23/13 | 3040 | Brian McMurtrie 400 Arch Street Berwick, PA 18603 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $69,154.01 | $836,557.32 |
| 04/23/13 | 3041 | Hershey Medical Center | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $17,271.05 | $819,286.27 |
| 04/23/13 | 3042 | Somerset Hospital 225 South Center Avenue Somerset, PA 15501-2088 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 - BENEFIT OF VICTORIA & JOHN NIESMAN | 5400-000 | | $34,226.93 | $785,059.34 |
| 04/23/13 | 3043 | John M Niesman 552 E Main Street Somerset, PA 15501 | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $49,343.68 | $735,715.66 |
| 04/23/13 | 3044 | Vickie Cover | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $6,295.61 | $729,420.05 |
| 04/23/13 | 3045 | Russell Heston | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $4,380.15 | $725,039.90 |
| 04/23/13 | 3046 | Rhonda Leader | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 | 5400-000 | | $165.60 | $724,874.30 |
| 04/23/13 | 3047 | Sollenberger Colon & Rectal Surgery LTD | INTERIM DISTRIBUTION PER COURT ORDER DATED 04/10/2013 - ELIZABETH MARTZ (PLANK) | 5400-000 | | $248.79 | $724,625.51 |
| 04/24/13 | 13 | FREIGHTCO | ACCOUNT RECEIVABLES | 1121-000 | $500.00 | | $725,125.51 |
| 05/07/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $1,193.00 | $723,932.51 |
| 05/09/13 | 13 | FREIGHTCO | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $724,432.51 |
| 05/29/13 | | Capital Blue Cross Department 779516 Harrisburg, PA 17177-9516 | REFUND-OVERPAYMENT OF CLAIM | 5400-000 | | ($5,093.99) | $729,526.50 |

Page Subtotals: $1,000.00 $215,887.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $794.00 | $728,732.50 |
| 06/18/13 | 13 | FREIGHTCO | ACOCUNT RECEIVABLE (2010) | 1121-000 | $500.00 | | $729,232.50 |
| 06/18/13 | 29 | STATE OF NEW YORK | OVERPAYMENT - TAX REFUND | 1224-000 | $36.80 | | $729,269.30 |
| 06/18/13 | 29 | STATE OF NEW YORK | OVERPAYMENT - TAX REFUND | 1224-000 | $102.78 | | $729,372.08 |
| 07/10/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $749.00 | $728,623.08 |
| 07/15/13 | 13 | FREIGHTCO | ACCOUNTS RECEIVABLE | 1121-000 | $500.00 | | $729,123.08 |
| 07/31/13 | 3048 | INTERNAL REVENUE SERVICE | PAYROLL RETURNS | 2810-000 | | $8,693.01 | $720,430.07 |
| 07/31/13 | 3049 | PA DEPT. OF REVENUE | PAYROLL RETURNS | 2820-000 | | $756.02 | $719,674.05 |
| 07/31/13 | 3050 | OFFICE OF UC TAX SERVICES | PAYROLL RETURNS | 2820-000 | | $923.10 | $718,750.95 |
| 08/08/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $774.00 | $717,976.95 |
| 09/11/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $765.00 | $717,211.95 |
| 10/04/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $737.00 | $716,474.95 |
| 11/07/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $761.00 | $715,713.95 |
| 12/11/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $735.00 | $714,978.95 |
| 01/13/14 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $759.00 | $714,219.95 |
| 01/15/14 | 3051 | LEON P. HALLER 1719 NORTH FRONT STREET HARRISBURG PA 17102 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2100-000 | | $54,074.95 | $660,145.00 |

Page Subtotals: $1,139.58 $70,521.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3052 | Michelin North America Inc<br>Attn Cindy Boggs<br>PO Box 19001<br>Greenville, SC 29602-9001 | (Final distribution to Claim 1, representing a Payment of 19.68% per court order.) | 7100-000 | | $4,673.26 | $655,471.74 |
| 01/15/14 | 3053 | Citibank South Dakota NA<br>Payment Center<br>4740 121st St<br>Urbandale, IA 50323 | (Final distribution to Claim 2, representing a Payment of 19.68% per court order.) | 7100-000 | | $31.35 | $655,440.39 |
| 01/15/14 | 3054 | Ferreligas<br>One Liberty Plaza<br>Liberty, MO 64068 | (Final distribution to Claim 4, representing a Payment of 19.68% per court order.) | 7100-000 | | $217.10 | $655,223.29 |
| 01/15/14 | 3055 | C.H. Reed, Inc.<br>301 Poplar Street<br>Hanover, PA 17331 | (Final distribution to Claim 5, representing a Payment of 19.68% per court order.) | 7100-000 | | $244.38 | $654,978.91 |
| 01/15/14 | 3056 | Metropolitan Edison Company<br>a FirstEnergy Company<br>331 Newman Springs Bldg 3<br>Red Bank, NJ 07701 | (Final distribution to Claim 6, representing a Payment of 19.68% per court order.) | 7100-000 | | $1,627.08 | $653,351.83 |
| 01/15/14 | 3057 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | (Final distribution to Claim 9, representing a Payment of 19.68% per court order.) | 7100-000 | | $226.50 | $653,125.33 |
| 01/15/14 | 3058 | Transcore<br>11000 SW Stratus St Ste 100<br>Beaverton, OR 97008 | (Final distribution to Claim 15, representing a Payment of 19.68% per court order.) | 7100-000 | | $57.79 | $653,067.54 |
| 01/15/14 | 3059 | Lawson Products Inc<br>Lawson Products Inc New Jersey<br>1666 E Touhy Ave<br>Des Plaines, IL 60018 | (Final distribution to Claim 16, representing a Payment of 19.68% per court order.) | 7100-000 | | $103.38 | $652,964.16 |
| 01/15/14 | 3060 | Williams Scotsman Inc<br>8211 Town Center Dr<br>Baltimore, MD 21236 | (Final distribution to Claim 17, representing a Payment of 19.68% per court order.) | 7100-000 | | $85.52 | $652,878.64 |
| 01/15/14 | 3061 | Fia Card Services, NA As Successor In Interest to<br>Bank of America NA and Mbna America Bank<br>1000 Samoset Drive<br>DE5-023-03-03<br>Newark, DE 19713 | (Final distribution to Claim 21, representing a Payment of 19.68% per court order.) | 7100-000 | | $4,971.85 | $647,906.79 |

Page Subtotals: $0.00  $12,238.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657
Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972
For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER
Bank Name: EagleBank
Account Number/CD#: XXXXXX0015
Checking - Non Interest
Blanket Bond (per case limit): $9,112,009.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3062 | American Express Travel Related Services Co Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | (Final distribution to Claim 26, representing a Payment of 19.68% per court order.) | 7100-000 | | $8,262.55 | $639,644.24 |
| 01/15/14 | 3063 | PHSI Pure Water Finance 120 E Lake Street #401 Sandpoint, ID 83864 | (Final distribution to Claim 27, representing a Payment of 19.68% per court order.) | 7100-000 | | $285.71 | $639,358.53 |
| 01/15/14 | 3064 | PSE and G Wisniewski and Associates LLC 17 Main Street Sayreville, NJ 08872 | (Final distribution to Claim 29, representing a Payment of 19.68% per court order.) | 7100-000 | | $4,796.35 | $634,562.18 |
| 01/15/14 | 3065 | Liberty Mutual Group Customer Accounting Services 100 Liberty Way PO Box 1525 Dover, NH 03820-1525 | (Final distribution to Claim 32, representing a Payment of 19.68% per court order.) | 7100-000 | | $9,527.87 | $625,034.31 |
| 01/15/14 | 3066 | Manchester Industries c/o Gerald Rogers, President 10 Grumbacher Road York, PA 17406 | (Final distribution to Claim 34, representing a Payment of 19.68% per court order.) | 7100-000 | | $820.63 | $624,213.68 |
| 01/15/14 | 3067 | TMW Systems, Inc. c/o Jeff Chriss, Collection Manager 21111 Chagrin Blvd Beachwood, OH 44122 | (Final distribution to Claim 35, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,990.23 | $621,223.45 |
| 01/15/14 | 3068 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | (Final distribution to Claim 36, representing a Payment of 19.68% per court order.) | 7100-000 | | $639.49 | $620,583.96 |
| 01/15/14 | 3069 | Sprint Nextel Correspondence Attn Bankruptcy Dept PO Box 7949 Overland Park KS 66207-0949 | (Final distribution to Claim 37, representing a Payment of 19.68% per court order.) | 7100-000 | | $408.71 | $620,175.25 |
| 01/15/14 | 3070 | Auto Glass Technology, Inc. 700 N. Broad Street Extension York, PA 17403 | (Final distribution to Claim 38, representing a Payment of 19.68% per court order.) | 7100-000 | | $480.16 | $619,695.09 |
| 01/15/14 | 3071 | Dell Financial Services LLC Transactional Collections One Del Way, MS PD2DF-24 Round Rock, TX 78662 | (Final distribution to Claim 43, representing a Payment of 19.68% per court order.) | 7100-000 | | $6,138.75 | $613,556.34 |

Page Subtotals: $0.00 $34,350.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657
Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972
For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER
Bank Name: EagleBank
Account Number/CD#: XXXXXX0015
Checking - Non Interest
Blanket Bond (per case limit): $9,112,009.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3072 | GE Money Bank c/o Recovery Management Systems Corporat 25 SE 2nd Ave Suite 1120 Miami FL 33131-1605 | (Final distribution to Claim 47, representing a Payment of 19.68% per court order.) | 7100-000 | | $46.08 | $613,510.26 |
| 01/15/14 | 3073 | Verizon Wireless PO BOX 3397 Bloomington, IL 61702 | (Final distribution to Claim 54, representing a Payment of 19.68% per court order.) | 7100-000 | | $238.77 | $613,271.49 |
| 01/15/14 | 3074 | Pitney Bowes Global Financial Services 27 Waterview Drive Shelton, CT 06484 | (Final distribution to Claim 57, representing a Payment of 19.68% per court order.) | 7100-000 | | $348.19 | $612,923.30 |
| 01/15/14 | 3075 | The Travelers Indemnity Company c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | (Final distribution to Claim 60, representing a Payment of 19.68% per court order.) | 7100-000 | | $983.84 | $611,939.46 |
| 01/15/14 | 3076 | The United Telephone Company of Pennsylvania PO Box 165000 Altamonte Springs, FL. 32716 | (Final distribution to Claim 61, representing a Payment of 19.67% per court order.) | 7100-000 | | $24.60 | $611,914.86 |
| 01/15/14 | 3077 | Service Tire Truck Centers, Inc. 2255 Avenue A Bethlehem, PA 18017 | (Final distribution to Claim 62, representing a Payment of 19.68% per court order.) | 7100-000 | | $1,664.65 | $610,250.21 |
| 01/15/14 | 3078 | Stonesifer and Kelley, PC 209 Broadway Hanover, PA 17331 | (Final distribution to Claim 64, representing a Payment of 19.68% per court order.) | 7100-000 | | $292.17 | $609,958.04 |
| 01/15/14 | 3079 | Ewing Oil Company 11949 Robinwood Drive Hagerstown, MD 21742 | (Final distribution to Claim 65, representing a Payment of 19.68% per court order.) | 7100-000 | | $513.80 | $609,444.24 |
| 01/15/14 | 3080 | All American Plazas P.O. Box 302 Bethel, PA 19507 | (Final distribution to Claim 66, representing a Payment of 19.68% per court order.) | 7100-000 | | $53.04 | $609,391.20 |
| 01/15/14 | 3081 | Law Security 173 McAllister Street Hanover, PA 17331 | (Final distribution to Claim 67, representing a Payment of 19.68% per court order.) | 7100-000 | | $167.84 | $609,223.36 |
| 01/15/14 | 3082 | Hertzog Appraisal Services, Inc. 109 Baltimore Street Hanover, PA 17331 | (Final distribution to Claim 68, representing a Payment of 19.68% per court order.) | 7100-000 | | $177.09 | $609,046.27 |

Page Subtotals: $0.00 $4,510.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3083 | Zimmerman Radiator 7382 Lincoln Highway Abbottstown, PA 17301 | (Final distribution to Claim 69, representing a Payment of 19.68% per court order.) | 7100-000 | | $449.42 | $608,596.85 |
| 01/15/14 | 3084 | Cumberland Truck Equipment Co. 25 Roadway Drive Carlisle, PA 17013 | (Final distribution to Claim 70, representing a Payment of 19.68% per court order.) | 7100-000 | | $286.03 | $608,310.82 |
| 01/15/14 | 3085 | Garber Metrology 520 East Oregon Road Lititz, PA 17543 | (Final distribution to Claim 71, representing a Payment of 19.68% per court order.) | 7100-000 | | $54.33 | $608,256.49 |
| 01/15/14 | 3086 | Edris Oil Service, Inc. 1225 Columbia Ave. York, PA 17404 | (Final distribution to Claim 72, representing a Payment of 19.68% per court order.) | 7100-000 | | $3,749.01 | $604,507.48 |
| 01/15/14 | 3087 | Schmuck Co., Inc. P.O. Box 414 Hanover, PA 17331 | (Final distribution to Claim 74, representing a Payment of 19.68% per court order.) | 7100-000 | | $14.81 | $604,492.67 |
| 01/15/14 | 3088 | Finch Services, Inc. 1127 Littlestown Pike Westminster, MD 21157 | (Final distribution to Claim 75, representing a Payment of 19.67% per court order.) | 7100-000 | | $19.12 | $604,473.55 |
| 01/15/14 | 3089 | Robert Fischer Services, Inc. 2050 Fletcher Cove Hummelstown, PA 17036 | (Final distribution to Claim 76, representing a Payment of 19.68% per court order.) | 7100-000 | | $78.00 | $604,395.55 |
| 01/15/14 | 3090 | Keystone Petroleum Equipment Ltd. 981 Trindle Road West Mechanicsburg, PA 17055 | (Final distribution to Claim 78, representing a Payment of 19.68% per court order.) | 7100-000 | | $472.93 | $603,922.62 |
| 01/15/14 | 3091 | Pennsylvania Truck Centers, Inc. 126 Keller Avenue Lancaster, PA 17601-4455 | (Final distribution to Claim 79, representing a Payment of 19.68% per court order.) | 7100-000 | | $129.92 | $603,792.70 |
| 01/15/14 | 3092 | Shred Station Express 535 Hagey Road Souderton, PA 18964 | (Final distribution to Claim 80, representing a Payment of 19.68% per court order.) | 7100-000 | | $15.74 | $603,776.96 |
| 01/15/14 | 3093 | Conyngham Sales & Service Co. 155 N. Main Street P.O. Box 180 Sybertsville, PA 18251 | (Final distribution to Claim 81, representing a Payment of 19.68% per court order.) | 7100-000 | | $1,085.36 | $602,691.60 |
| 01/15/14 | 3094 | DyChem International 560 N. 500 West Salt Lake City, UT 84116 | (Final distribution to Claim 83, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,448.97 | $600,242.63 |

Page Subtotals: $0.00  $8,803.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Trustee Name: LEON P. HALLER

Exhibit 9

Case Name: L&H TRUCKING COMPANY INC.

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Taxpayer ID No: XX-XXX4972

Blanket Bond (per case limit): $9,112,009.00

For Period Ending: 12/22/2016

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3095 | Interstate Battery of Pocono Mtns. 859 W. Penn Pike Tamaqua, PA 18252 | (Final distribution to Claim 84, representing a Payment of 19.68% per court order.) | 7100-000 | | $96.75 | $600,145.88 |
| 01/15/14 | 3096 | Telecom Business Solutions 268 West Beaver Street York, PA 17406 | (Final distribution to Claim 85, representing a Payment of 19.68% per court order.) | 7100-000 | | $22.83 | $600,123.05 |
| 01/15/14 | 3097 | Transaxle PO Box 2306 Cinnaminson, NJ 08077-2306 | (Final distribution to Claim 87, representing a Payment of 19.68% per court order.) | 7100-000 | | $464.14 | $599,658.91 |
| 01/15/14 | 3098 | River"s Truck Center Inc 2975 Cape Horn Road PO Box 273 Red Lion, PA 17356-9330 | (Final distribution to Claim 89, representing a Payment of 19.68% per court order.) | 7100-000 | | $4,067.89 | $595,591.02 |
| 01/15/14 | 3099 | Penn Diesel Service Co. 337 N. Fairville Ave. Harrisburg, PA 17112 | (Final distribution to Claim 90, representing a Payment of 19.68% per court order.) | 7100-000 | | $620.05 | $594,970.97 |
| 01/15/14 | 3100 | Choice Healthcare 6 South 6th Street Mc Sherrystown, PA 17344 | (Final distribution to Claim 91, representing a Payment of 19.68% per court order.) | 7100-000 | | $163.59 | $594,807.38 |
| 01/15/14 | 3101 | Vertis Communications, Inc. Attn Luke Brandonisio 250 West Pratt Street, Suite 1800 Baltimore, MD 21202 | (Final distribution to Claim 92, representing a Payment of 19.68% per court order.) | 7100-001 | | $1,516.75 | $593,290.63 |
| 01/15/14 | 3102 | XATA Corporation Attn Scott Woitas 965 Prairie Center Drive Eden Prairie, MN 55344 | (Final distribution to Claim 93, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,283.95 | $591,006.68 |
| 01/15/14 | 3103 | Henise Tire Service, Inc. 340 S. Richland Avenue York, PA 17404 | (Final distribution to Claim 94, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,347.03 | $588,659.65 |
| 01/15/14 | 3104 | United Oil Company, Inc., The 4405 E. Baltimore Street Baltimore, MD 21224 | (Final distribution to Claim 96, representing a Payment of 19.68% per court order.) | 7100-000 | | $130.44 | $588,529.21 |
| 01/15/14 | 3105 | Dempsey Uniform & Linen Supply 1200 Mid Valley Drive Jessup, PA 18434 | (Final distribution to Claim 97, representing a Payment of 19.68% per court order.) | 7100-000 | | $880.61 | $587,648.60 |

Page Subtotals: $0.00 $12,594.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3106 | Atlantic Container Line<br>272 Bendix Road<br>Virginia Beach, VA 23452 | (Final distribution to Claim 98, representing a Payment of 19.68% per court order.) | 7100-000 | | $59.03 | $587,589.57 |
| 01/15/14 | 3107 | Shawe Rosenthal LLP<br>20 S. Charles Street<br>Baltimore, MD 21201 | (Final distribution to Claim 99, representing a Payment of 19.68% per court order.) | 7100-000 | | $1,063.28 | $586,526.29 |
| 01/15/14 | 3108 | PWI Incorporated<br>P.O. Box 67<br>New Oxford, PA 17350 | (Final distribution to Claim 101, representing a Payment of 19.68% per court order.) | 7100-000 | | $283.22 | $586,243.07 |
| 01/15/14 | 3109 | Truck Shop, Inc., The<br>2150 S. Queen Street<br>York, PA 17402 | (Final distribution to Claim 103, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,706.29 | $583,536.78 |
| 01/15/14 | 3110 | Kenworth of Pennsylvania<br>P.O. Box 1922<br>Carlisle, PA 17013 | (Final distribution to Claim 104, representing a Payment of 19.68% per court order.) | 7100-000 | | $2,208.43 | $581,328.35 |
| 01/15/14 | 3111 | Donald B. Rice Tire Co., Inc.<br>1420 Tilco Drive<br>Frederick, MD 21704 | (Final distribution to Claim 105, representing a Payment of 19.68% per court order.) | 7100-000 | | $63.93 | $581,264.42 |
| 01/15/14 | 3112 | Mike"s Towing and Recovery<br>111 Wayne Avenue<br>Hanover, PA 17331 | (Final distribution to Claim 106, representing a Payment of 19.68% per court order.) | 7100-000 | | $349.70 | $580,914.72 |
| 01/15/14 | 3113 | Fastenal Company<br>P.O. Box 978<br>Winona, MN 55987-0978 | (Final distribution to Claim 109, representing a Payment of 19.68% per court order.) | 7100-000 | | $79.26 | $580,835.46 |
| 01/15/14 | 3114 | Transcore<br>11000 SW Stratus St Ste 100<br>Beaverton, OR 97008 | (Final distribution to Claim 110, representing a Payment of 19.68% per court order.) | 7100-000 | | $57.79 | $580,777.67 |
| 01/15/14 | 3115 | GE Money Bank<br>c/o Recovery Management Systems Corporat<br>25 SE 2nd Ave Suite 1120<br>Miami FL 33131-1605 | (Final distribution to Claim 112, representing a Payment of 19.68% per court order.) | 7100-000 | | $204.39 | $580,573.28 |
| 01/15/14 | 3116 | Bare Truck Center, Inc.<br>821 Baltimore Blvd.<br>Westminster, MD 21157-7021 | (Final distribution to Claim 113, representing a Payment of 19.68% per court order.) | 7100-000 | | $513.20 | $580,060.08 |
| 01/15/14 | 3117 | Valley Propane<br>715 Can-Do Expressway<br>Hazleton, PA 18202 | (Final distribution to Claim 114, representing a Payment of 19.68% per court order.) | 7100-000 | | $427.58 | $579,632.50 |

Page Subtotals: $0.00 $8,016.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 3118 | Engle Publishing Company<br>P.O. Box 500<br>Mount Joy, PA 17552 | (Final distribution to Claim 116, representing a Payment of 19.67% per court order.) | 7100-000 | | $30.99 | $579,601.51 |
| 01/15/14 | 3119 | Navistar Financial Corporation<br>Attention Kathleen N Reed Legal Dept<br>2701 Navistar Drive<br>Suite 7-3-P23-02<br>Lisle IL 60532 | (Final distribution to Claim 117, representing a Payment of 19.68% per court order.) | 7100-000 | | $95,505.18 | $484,096.33 |
| 01/15/14 | 3120 | Navistar Leasing Company<br>425 N. Martingale Road<br>Suite 1800<br>Schaumburg, IL 60173 | (Final distribution to Claim 118, representing a Payment of 19.68% per court order.) | 7100-000 | | $45,004.21 | $439,092.12 |
| 01/15/14 | 3121 | CompuNet Credit Services Inc<br>PO Box 1970<br>Rancho Cordova, CA 95741-1970 | (Final distribution to Claim 121, representing a Payment of 19.68% per court order.) | 7100-000 | | $65.52 | $439,026.60 |
| 01/15/14 | 3122 | DCFS USA LLC<br>13650 Heritage Pkwy<br>Ft Worth, TX 76177 | (Final distribution to Claim 122, representing a Payment of 19.68% per court order.) | 7100-000 | | $250,835.57 | $188,191.03 |
| 01/15/14 | 3123 | John Houser<br>52 Skylite Drive<br>Hanover, PA 17331 | (Final distribution to Claim 123, representing a Payment of 19.68% per court order.) | 7100-000 | | $85.71 | $188,105.32 |
| 01/15/14 | 3124 | Interstate Truck Parts, Inc.<br>502 Industrial Drive<br>Lewisberry, PA 17339 | (Final distribution to Claim 127, representing a Payment of 19.68% per court order.) | 7100-000 | | $780.74 | $187,324.58 |
| 01/15/14 | 3125 | Internal Revenue Service<br>Insolvency Stop 334-D, Room 400<br>401 W. Peachtree Street, NW<br>Atlanta, GA 30308 | (Final distribution to Claim 11, representing a Payment of 19.68% per court order.) | 7100-000 | | $278.28 | $187,046.30 |
| 01/15/14 | 3126 | Town & Country Leasing, LLC<br>Attn: Michael J. Fina<br>4242 Carlisle Pike<br>Camp Hill, PA 17011 | (Final distribution to Claim 124, representing a Payment of 19.68% per court order.) | 7100-000 | | $101,898.35 | $85,147.95 |
| 01/15/14 | 3127 | Clerk, U.S. Bankruptcy Court<br>PO Box 908<br>Harrisburg, PA 17101 | | 7100-000 | | $2.95 | $85,145.00 |
| 01/17/14 | 3127 | Clerk, U.S. Bankruptcy Court<br>PO Box 908<br>Harrisburg, PA 17101 | 01/17/2014 VOID - REISSUED TO CLAIMANT.  LAR | 7100-000 | | ($2.95) | $85,147.95 |

Page Subtotals: $0.00 $494,484.55

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Taxpayer ID No: XX-XXX4972

Blanket Bond (per case limit): $9,112,009.00

For Period Ending: 12/22/2016

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 3128 | L. J. Allen Tire Co. 702 W. Elm Avenue Hanover, PA 17331 | (Final distribution to Claim 63, representing a Payment of 19.67% per court order.) | 7100-000 | | $2.95 | $85,145.00 |
| 01/31/14 | 3129 | DEPT OF TREASURY | 2013/940 FUTA | 2810-000 | | $147.76 | $84,997.24 |
| 02/10/14 | 3130 | ERNIE MALKIN 188 NORTH ALLWOOD DRIVE HANOVER, PA 17331 | INVOICE FOR SERVICES 02/08/2014 TAX & 401(k) RECORDS RETRIEVAL | 2990-000 | | $200.00 | $84,797.24 |
| 02/12/14 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $574.00 | $84,223.24 |
| 03/03/14 | 14 | LAWRENCE G. FRANK, TRUSTEE FOR GLENN A. LONGSTRETH | FINAL DISTRIBUTION CASE NO. 1-12-06242-MDF/RECEIVA | 1121-000 | $25,145.04 | | $109,368.28 |
| 03/10/14 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $90.00 | $109,278.28 |
| 03/24/14 | 3064 | PSE and G Wisniewski and Associates LLC 17 Main Street Sayreville, NJ 08872 | 03/24/2014 VOIDED PER LTR FROM CREDITOR OF PREVIOUS SETTLEMENT & W/DRAW OF CLAIM.  LAR | 7100-000 | | ($4,796.35) | $114,074.63 |
| 04/10/14 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $122.00 | $113,952.63 |
| 05/07/14 | 3131 | PRUDENTIAL RETIREMENT 500 MAIN STREET DUBUQUE, IA 52001 | L&H TRUCKING COMPANY 401(k) PLAN (006347) | 2690-000 | | $600.00 | $113,352.63 |
| 05/09/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $119.00 | $113,233.63 |
| 05/27/14 | 3121 | CompuNet Credit Services Inc PO Box 1970 Rancho Cordova, CA 95741-1970 | (Final distribution to Claim 121, representing a Payment of 19.68% per court order.) Reversal 05/27/2014 - VOID - RETURNED.  TO BE REISSUED.  LAR | 7100-000 | | ($65.52) | $113,299.15 |

Page Subtotals: $25,145.04 ($3,006.16)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657
Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972
For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER
Bank Name: EagleBank
Account Number/CD#: XXXXXX0015
Checking - Non Interest
Blanket Bond (per case limit): $9,112,009.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 3101 | Vertis Communications, Inc. Attn Luke Brandonisio 250 West Pratt Street, Suite 1800 Baltimore, MD 21202 | (Final distribution to Claim 92, representing a Payment of 19.68% per court order.) Reversal 05/27/2014 - VOID. ADDRESS NOT DELIVERABLE. TO BE PAID INTO COURT. LAR | 7100-001 | | ($1,516.75) | $114,815.90 |
| 05/27/14 | 3060 | Williams Scotsman Inc 8211 Town Center Dr Baltimore, MD 21236 | (Final distribution to Claim 17, representing a Payment of 19.68% per court order.) Reversal 05/27/2014 VOID. RETURNED - NEW ADDRESS. TO BE REISSUED. LAR | 7100-000 | | ($85.52) | $114,901.42 |
| 05/27/14 | 3132 | STAMBAUGH NESS PC | PER ORDER DATED 05/22/2014 | 3410-000 | | $3,362.45 | $111,538.97 |
| 06/06/14 | 3116 | Bare Truck Center, Inc. 821 Baltimore Blvd. Westminster, MD 21157-7021 | (Final distribution to Claim 113, representing a Payment of 19.68% per court order.) Reversal 06/06/2014 NEVER CASHED, NEVER RETURNED. SPOKE W/ PAM @ BARE TRUCK CENTER. TO BE REISSUED. LAR | 7100-000 | | ($513.20) | $112,052.17 |
| 06/06/14 | 3133 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $1,516.75 | $110,535.42 |
| 06/10/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $123.00 | $110,412.42 |
| 07/01/14 | 3134 | Williams Scotsman Inc 8211 Town Center Dr Baltimore, MD 21236 | Final distribution to claim 17 representing a payment of 19.68 % per court order. | 7100-000 | | $85.52 | $110,326.90 |
| 07/01/14 | 3135 | Bare Truck Center, Inc. 821 Baltimore Blvd. Westminster, MD 21157-7021 | Final distribution to claim 113 representing a payment of 19.68 % per court order. | 7100-000 | | $513.20 | $109,813.70 |
| 07/01/14 | 3136 | CompuNet Credit Services Inc PO Box 1970 Rancho Cordova, CA 95741-1970 | Final distribution to claim 121 representing a payment of 19.68 % per court order. | 7100-001 | | $65.52 | $109,748.18 |

Page Subtotals: $0.00  $3,550.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $115.00 | $109,633.18 |
| 08/11/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $117.00 | $109,516.18 |
| 09/09/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $116.00 | $109,400.18 |
| 10/07/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $112.00 | $109,288.18 |
| 11/06/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $116.00 | $109,172.18 |
| 12/09/14 | 36 | TRANSWORLD SYSTEMS, INC. | Receivable | 1221-000 | $130.00 | | $109,302.18 |
| 12/10/14 | 3136 | CompuNet Credit Services Inc PO Box 1970 Rancho Cordova, CA 95741-1970 | Final distribution to claim 121 representing a payment of 19.68 % per court order. Reversal 12/10/2014 - VOID - STALE DATED - NEVER CASHED/NEVER RETURNED - 2ND ISSUE. TO BE PAID TO COURT. LAR | 7100-001 | | ($65.52) | $109,367.70 |
| 12/10/14 | 3137 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $65.52 | $109,302.18 |
| 12/16/14 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $112.00 | $109,190.18 |
| 01/14/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $116.00 | $109,074.18 |
| 02/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $116.00 | $108,958.18 |

Page Subtotals: $130.00 $920.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $105.00 | $108,853.18 |
| 04/09/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.00 | $108,737.18 |
| 05/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.00 | $108,625.18 |
| 06/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.00 | $108,510.18 |
| 07/08/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.00 | $108,398.18 |
| 08/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.00 | $108,283.18 |
| 09/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.00 | $108,168.18 |
| 10/09/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $111.00 | $108,057.18 |
| 11/04/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.00 | $107,942.18 |
| 12/08/15 | | EagleBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $111.00 | $107,831.18 |
| 01/12/16 | 3138 | STAMBAUGH NESS P.C. | ACCOUNTANT FEES PER COURT ORDER 01/08/2016 | 3410-000 | | $4,125.40 | $103,705.78 |
| 04/25/16 | 3139 | LEON P. HALLER 1719 NORTH FRONT STREET HARRISBURG, PA 17102 | TRUSTEE COMMISSION | 2100-000 | | $8,233.54 | $95,472.24 |
| 04/25/16 | 3140 | LEON P. HALLER 1719 NORTH FRONT STREET HARRISBURG, PA 17102 | TRUSTEE EXPENSES | 2200-000 | | $3,412.44 | $92,059.80 |

Page Subtotals: $0.00 $16,898.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3141 | CLERK US BANKRUPTCY COURT | COURT COSTS | 2700-000 | | $293.00 | $91,766.80 |
| 04/25/16 | 3142 | UNITED STATES TRUSTEE 228 WALNUT STREET HARRISBURG, PA 17108-0969 | OUTSTANDING QUARTERLY FEES | 2950-000 | | $1,625.00 | $90,141.80 |
| 04/25/16 | 3143 | PURCELL, KRUG & HALLER 1719 NORTH FRONT STREET HARRISBURG, PA 17102 | ATTORNEY FOR TRUSTEE - FEES | 3110-000 | | $16,205.25 | $73,936.55 |
| 04/25/16 | 3144 | Michelin North America Inc Attn Cindy Boggs PO Box 19001 Greenville, SC 29602-9001 | Final distribution to claim 1 representing a payment of 22.23 % per court order. | 7100-000 | | $605.97 | $73,330.58 |
| 04/25/16 | 3145 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $21.04 | $73,309.54 |
| | | Citibank South Dakota NA | Final distribution to claim 2 representing a payment of 22.23 % per court order. ($4.06) | 7100-001 | | | |
| | | The United Telephone Company of Pennsylvania | Final distribution to claim 61 representing a payment of 22.23 % per court order. ($3.19) | 7100-001 | | | |
| | | L. J. Allen Tire Co. | Final distribution to claim 63 representing a payment of 22.23 % per court order. ($0.38) | 7100-001 | | | |
| | | Schmuck Co., Inc. | Final distribution to claim 74 representing a payment of 22.23 % per court order. ($1.92) | 7100-001 | | | |
| | | Finch Services, Inc. | Final distribution to claim 75 representing a payment of 22.23 % per court order. ($2.48) | 7100-001 | | | |
| | | Shred Station Express | Final distribution to claim 80 representing a payment of 22.23 % per court order. ($2.04) | 7100-001 | | | |
| | | Telecom Business Solutions | Final distribution to claim 85 representing a payment of 22.23 % per court order. ($2.95) | 7100-001 | | | |
| | | Engle Publishing Company | Final distribution to claim 116 representing a payment of 22.23 % per court order. ($4.02) | 7100-001 | | | |

Page Subtotals: $0.00 $18,750.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3146 | Ferreligas<br>One Liberty Plaza<br>Liberty, MO  64068 | Final distribution to claim 4 representing a payment of 22.23 % per court order. | 7100-000 | | $28.15 | $73,281.39 |
| 04/25/16 | 3147 | C.H. Reed, Inc.<br>301 Poplar Street<br>Hanover, PA  17331 | Final distribution to claim 5 representing a payment of 22.23 % per court order. | 7100-000 | | $31.69 | $73,249.70 |
| 04/25/16 | 3148 | Metropolitan Edison Company<br>a FirstEnergy Company<br>331 Newman Springs Bldg 3<br>Red Bank, NJ  07701 | Final distribution to claim 6 representing a payment of 22.23 % per court order. | 7100-000 | | $210.98 | $73,038.72 |
| 04/25/16 | 3149 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville, FL  32256 | Final distribution to claim 9 representing a payment of 22.23 % per court order. | 7100-000 | | $29.37 | $73,009.35 |
| 04/25/16 | 3150 | Internal Revenue Service<br>Insolvency Stop 334-D, Room 400<br>401 W. Peachtree Street, NW<br>Atlanta, GA  30308 | Final distribution to claim 11 representing a payment of 22.23 % per court order. | 7100-000 | | $36.08 | $72,973.27 |
| 04/25/16 | 3151 | Transcore<br>11000 SW Stratus St Ste 100<br>Beaverton, OR  97008 | Final distribution to claim 15 representing a payment of 22.23 % per court order. | 7100-000 | | $7.49 | $72,965.78 |
| 04/25/16 | 3152 | Lawson Products Inc<br>Lawson Products Inc New Jersey<br>1666 E Touhy Ave<br>Des Plaines, IL  60018 | Final distribution to claim 16 representing a payment of 22.23 % per court order. | 7100-000 | | $13.40 | $72,952.38 |
| 04/25/16 | 3153 | Williams Scotsman Inc<br>8211 Town Center Dr<br>Baltimore, MD  21236 | Final distribution to claim 17 representing a payment of 22.23 % per court order. | 7100-000 | | $11.08 | $72,941.30 |
| 04/25/16 | 3154 | Fia Card Services, NA As Successor In Inte<br>Bank of America NA and Mbna America Bank<br>1000 Samoset Drive<br>DE5-023-03-03<br>Newark, DE  19713 | Final distribution to claim 21 representing a payment of 22.23 % per court order. | 7100-000 | | $644.69 | $72,296.61 |

Page Subtotals: $0.00    $1,012.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657
Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972
For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER
Bank Name: EagleBank
Account Number/CD#: XXXXXX0015
Checking - Non Interest
Blanket Bond (per case limit): $9,112,009.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3155 | American Express Travel Related Services Co Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | Final distribution to claim 26 representing a payment of 22.23 % per court order. | 7100-000 | | $1,071.38 | $71,225.23 |
| 04/25/16 | 3156 | PHSI Pure Water Finance 120 E Lake Street #401 Sandpoint, ID  83864 | Final distribution to claim 27 representing a payment of 22.23 % per court order. | 7100-000 | | $37.04 | $71,188.19 |
| 04/25/16 | 3157 | Liberty Mutual Group Customer Accounting Services 100 Liberty Way PO Box 1525 Dover, NH  03820-1525 | Final distribution to claim 32 representing a payment of 22.23 % per court order. | 7100-000 | | $1,235.45 | $69,952.74 |
| 04/25/16 | 3158 | Manchester Industries c/o Gerald Rogers, President 10 Grumbacher Road York, PA  17406 | Final distribution to claim 34 representing a payment of 22.23 % per court order. | 7100-000 | | $106.41 | $69,846.33 |
| 04/25/16 | 3159 | TMW Systems, Inc. c/o Jeff Chriss, Collection Manager 21111 Chagrin Blvd Beachwood, OH  44122 | Final distribution to claim 35 representing a payment of 22.23 % per court order. | 7100-000 | | $387.73 | $69,458.60 |
| 04/25/16 | 3160 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA  52404 | Final distribution to claim 36 representing a payment of 22.23 % per court order. | 7100-000 | | $82.93 | $69,375.67 |
| 04/25/16 | 3161 | Sprint Nextel Correspondence Attn Bankruptcy Dept PO Box 7949 Overland Park, KS  66207-0949 | Final distribution to claim 37 representing a payment of 22.23 % per court order. | 7100-000 | | $53.00 | $69,322.67 |
| 04/25/16 | 3162 | Auto Glass Technology, Inc. 700 N. Broad Street Extension York, PA  17403 | Final distribution to claim 38 representing a payment of 22.23 % per court order. | 7100-000 | | $62.26 | $69,260.41 |
| 04/25/16 | 3163 | Dell Financial Services LLC Transactional Collections One Del Way, MS PD2DF-24 Round Rock, TX  78662 | Final distribution to claim 43 representing a payment of 22.23 % per court order. | 7100-000 | | $796.00 | $68,464.41 |

Page Subtotals:  $0.00  $3,832.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3164 | GE Money Bank c/o Recovery Management Systems Corporat 25 SE 2nd Ave Suite 1120 Miami, FL  33131-1605 | Final distribution to claim 47 representing a payment of 22.23 % per court order. | 7100-000 | | $5.97 | $68,458.44 |
| 04/25/16 | 3165 | Verizon Wireless PO BOX 3397 Bloomington, IL  61702 | Final distribution to claim 54 representing a payment of 22.23 % per court order. | 7100-000 | | $30.96 | $68,427.48 |
| 04/25/16 | 3166 | Pitney Bowes Global Financial Services 27 Waterview Drive Shelton, CT  06484 | Final distribution to claim 57 representing a payment of 22.23 % per court order. | 7100-000 | | $45.15 | $68,382.33 |
| 04/25/16 | 3167 | The Travelers Indemnity Company c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland  21094 | Final distribution to claim 60 representing a payment of 22.23 % per court order. | 7100-000 | | $127.57 | $68,254.76 |
| 04/25/16 | 3168 | Service Tire Truck Centers, Inc. 2255 Avenue A Bethlehem, PA  18017 | Final distribution to claim 62 representing a payment of 22.23 % per court order. | 7100-000 | | $215.85 | $68,038.91 |
| 04/25/16 | 3169 | Stonesifer and Kelley PC 209 Broadway Hanover, PA  17331 | Final distribution to claim 64 representing a payment of 22.23 % per court order. | 7100-000 | | $37.88 | $68,001.03 |
| 04/25/16 | 3170 | Ewing Oil Company 11949 Robinwood Drive Hagerstown, MD  21742 | Final distribution to claim 65 representing a payment of 22.23 % per court order. | 7100-000 | | $66.63 | $67,934.40 |
| 04/25/16 | 3171 | All American Plazas P.O. Box 302 Bethel, PA  19507 | Final distribution to claim 66 representing a payment of 22.23 % per court order. | 7100-000 | | $6.88 | $67,927.52 |
| 04/25/16 | 3172 | Law Security 173 McAllister Street Hanover, PA  17331 | Final distribution to claim 67 representing a payment of 22.23 % per court order. | 7100-000 | | $21.77 | $67,905.75 |
| 04/25/16 | 3173 | Hertzog Appraisal Services, Inc. 109 Baltimore Street Hanover, PA  17331 | Final distribution to claim 68 representing a payment of 22.23 % per court order. | 7100-000 | | $22.96 | $67,882.79 |
| 04/25/16 | 3174 | Zimmerman Radiator 7382 Lincoln Highway Abbottstown, PA  17301 | Final distribution to claim 69 representing a payment of 22.23 % per court order. | 7100-000 | | $58.28 | $67,824.51 |

Page Subtotals: $0.00 $639.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657                                    Trustee Name: LEON P. HALLER           *Exhibit 9*
Case Name: L&H TRUCKING COMPANY INC.                 Bank Name: EagleBank
                                                     Account Number/CD#: XXXXXX0015
                                                     Checking - Non Interest
Taxpayer ID No: XX-XXX4972                           Blanket Bond (per case limit): $9,112,009.00
For Period Ending: 12/22/2016                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3175 | Cumberland Truck Equipment Co. 25 Roadway Drive Carlisle, PA 17013 | Final distribution to claim 70 representing a payment of 22.23 % per court order. | 7100-000 | | $37.09 | $67,787.42 |
| 04/25/16 | 3176 | Garber Metrology 520 East Oregon Road Lititz, PA 17543 | Final distribution to claim 71 representing a payment of 22.23 % per court order. | 7100-000 | | $7.04 | $67,780.38 |
| 04/25/16 | 3177 | Edris Oil Service, Inc. 1225 Columbia Ave. York, PA 17404 | Final distribution to claim 72 representing a payment of 22.23 % per court order. | 7100-000 | | $486.12 | $67,294.26 |
| 04/25/16 | 3178 | Robert Fischer Services, Inc. 2050 Fletcher Cove Hummelstown, PA 17036 | Final distribution to claim 76 representing a payment of 22.23 % per court order. | 7100-000 | | $10.11 | $67,284.15 |
| 04/25/16 | 3179 | Keystone Petroleum Equipment Ltd. 981 Trindle Road West Mechanicsburg, PA 17055 | Final distribution to claim 78 representing a payment of 22.23 % per court order. | 7100-000 | | $61.32 | $67,222.83 |
| 04/25/16 | 3180 | Pennsylvania Truck Centers, Inc. 126 Keller Avenue Lancaster, PA 17601-4455 | Final distribution to claim 79 representing a payment of 22.23 % per court order. | 7100-000 | | $16.84 | $67,205.99 |
| 04/25/16 | 3181 | Conyngham Sales & Service Co. 155 N. Main Street P.O. Box 180 Sybertsville, PA 18251 | Final distribution to claim 81 representing a payment of 22.23 % per court order. | 7100-000 | | $140.74 | $67,065.25 |
| 04/25/16 | 3182 | DyChem International 560 N. 500 West Salt Lake City, UT 84116 | Final distribution to claim 83 representing a payment of 22.23 % per court order. | 7100-000 | | $317.55 | $66,747.70 |
| 04/25/16 | 3183 | Interstate Battery of Pocono Mtns. 859 W. Penn Pike Tamaqua, PA 18252 | Final distribution to claim 84 representing a payment of 22.23 % per court order. | 7100-000 | | $12.55 | $66,735.15 |
| 04/25/16 | 3184 | Transaxle PO Box 2306 Cinnaminson, NJ 08077-2306 | Final distribution to claim 87 representing a payment of 22.23 % per court order. | 7100-000 | | $60.18 | $66,674.97 |
| 04/25/16 | 3185 | River''s Truck Center Inc 2975 Cape Horn Road PO Box 273 Red Lion, PA 17356-9330 | Final distribution to claim 89 representing a payment of 22.23 % per court order. | 7100-000 | | $527.47 | $66,147.50 |
| 04/25/16 | 3186 | Penn Diesel Service Co. 337 N. Fairville Ave. Harrisburg, PA 17112 | Final distribution to claim 90 representing a payment of 22.23 % per court order. | 7100-000 | | $80.39 | $66,067.11 |

Page Subtotals: $0.00  $1,757.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3187 | Choice Healthcare<br>6 South 6th Street<br>Mc Sherrystown, PA 17344 | Final distribution to claim 91 representing a payment of 22.23 % per court order. | 7100-000 | | $21.21 | $66,045.90 |
| 04/25/16 | 3188 | Vertis Communications, Inc.<br>Attn Luke Brandonisio<br>250 West Pratt Street, Suite 1800<br>Baltimore, MD 21202 | Final distribution to claim 92 representing a payment of 22.23 % per court order. | 7100-000 | | $196.67 | $65,849.23 |
| 04/25/16 | 3189 | XATA Corporation<br>Attn Scott Woitas<br>965 Prairie Center Drive<br>Eden Prairie, MN 55344 | Final distribution to claim 93 representing a payment of 22.23 % per court order. | 7100-000 | | $296.15 | $65,553.08 |
| 04/25/16 | 3190 | Henise Tire Service, Inc.<br>340 S. Richland Avenue<br>York, PA 17404 | Final distribution to claim 94 representing a payment of 22.23 % per court order. | 7100-000 | | $304.34 | $65,248.74 |
| 04/25/16 | 3191 | United Oil Company, Inc., The<br>4405 E. Baltimore Street<br>Baltimore, MD 21224 | Final distribution to claim 96 representing a payment of 22.23 % per court order. | 7100-000 | | $16.91 | $65,231.83 |
| 04/25/16 | 3192 | Dempsey Uniform & Linen Supply<br>1200 Mid Valley Drive<br>Jessup, PA 18434 | Final distribution to claim 97 representing a payment of 22.23 % per court order. | 7100-000 | | $114.18 | $65,117.65 |
| 04/25/16 | 3193 | Atlantic Container Line<br>272 Bendix Road<br>Virginia Beach, VA 23452 | Final distribution to claim 98 representing a payment of 22.23 % per court order. | 7100-000 | | $7.65 | $65,110.00 |
| 04/25/16 | 3194 | Shawe Rosenthal LLP<br>20 S. Charles Street<br>Baltimore, MD 21201 | Final distribution to claim 99 representing a payment of 22.23 % per court order. | 7100-000 | | $137.87 | $64,972.13 |
| 04/25/16 | 3195 | PWI Incorporated<br>P.O. Box 67<br>New Oxford, PA 17350 | Final distribution to claim 101 representing a payment of 22.23 % per court order. | 7100-000 | | $36.72 | $64,935.41 |
| 04/25/16 | 3196 | Truck Shop, Inc., The<br>2150 S. Queen Street<br>York, PA 17402 | Final distribution to claim 103 representing a payment of 22.23 % per court order. | 7100-000 | | $350.92 | $64,584.49 |
| 04/25/16 | 3197 | Kenworth of Pennsylvania<br>P.O. Box 1922<br>Carlisle, PA 17013 | Final distribution to claim 104 representing a payment of 22.23 % per court order. | 7100-000 | | $286.36 | $64,298.13 |
| 04/25/16 | 3198 | Donald B. Rice Tire Co., Inc.<br>1420 Tilco Drive<br>Frederick, MD 21704 | Final distribution to claim 105 representing a payment of 22.23 % per court order. | 7100-000 | | $8.29 | $64,289.84 |

Page Subtotals: $0.00 $1,777.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/25/16 | 3199 | Mike"s Towing and Recovery<br>111 Wayne Avenue<br>Hanover, PA 17331 | Final distribution to claim 106 representing a payment of 22.23 % per court order. | 7100-000 | | $45.35 | $64,244.49 |
| 04/25/16 | 3200 | Fastenal Company<br>P.O. Box 978<br>Winona, MN 55987-0978 | Final distribution to claim 109 representing a payment of 22.23 % per court order. | 7100-000 | | $10.28 | $64,234.21 |
| 04/25/16 | 3201 | Transcore<br>11000 SW Stratus St Ste 100<br>Beaverton, OR 97008 | Final distribution to claim 110 representing a payment of 22.23 % per court order. | 7100-000 | | $7.49 | $64,226.72 |
| 04/25/16 | 3202 | GE Money Bank<br>c/o Recovery Management Systems Corporat<br>25 SE 2nd Ave Suite 1120<br>Miami, FL 33131-1605 | Final distribution to claim 112 representing a payment of 22.23 % per court order. | 7100-000 | | $26.51 | $64,200.21 |
| 04/25/16 | 3203 | Bare Truck Center, Inc.<br>821 Baltimore Blvd.<br>Westminster, MD 21157-7021 | Final distribution to claim 113 representing a payment of 22.23 % per court order. | 7100-000 | | $66.55 | $64,133.66 |
| 04/25/16 | 3204 | Valley Propane<br>715 Can-Do Expressway<br>Hazleton, PA 18202 | Final distribution to claim 114 representing a payment of 22.23 % per court order. | 7100-000 | | $55.44 | $64,078.22 |
| 04/25/16 | 3205 | Navistar Financial Corporation<br>Attention Kathleen N Reed Legal Dept<br>2701 Navistar Drive<br>Suite 7-3-P23-02<br>Lisle, IL 60532 | Final distribution to claim 117 representing a payment of 22.23 % per court order. | 7100-000 | | $12,383.87 | $51,694.35 |
| 04/25/16 | 3206 | Navistar Leasing Company<br>425 N. Martingale Road<br>Suite 1800<br>Schaumburg, IL 60173 | Final distribution to claim 118 representing a payment of 22.23 % per court order. | 7100-000 | | $5,835.56 | $45,858.79 |
| 04/25/16 | 3207 | CompuNet Credit Services Inc<br>PO Box 1970<br>Rancho Cordova, CA 95741-1970 | Final distribution to claim 121 representing a payment of 22.23 % per court order. | 7100-000 | | $8.50 | $45,850.29 |
| 04/25/16 | 3208 | DCFS USA LLC<br>13650 Heritage Pkwy<br>Ft Worth, TX 76177 | Final distribution to claim 122 representing a payment of 22.23 % per court order. | 7100-000 | | $32,525.08 | $13,325.21 |
| 04/25/16 | 3209 | John Houser<br>52 Skylite Drive<br>Hanover, PA 17331 | Final distribution to claim 123 representing a payment of 22.23 % per court order. | 7100-000 | | $11.12 | $13,314.09 |

Page Subtotals:       $0.00      $50,975.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-06657

Case Name: L&H TRUCKING COMPANY INC.

Taxpayer ID No: XX-XXX4972

For Period Ending: 12/22/2016

Trustee Name: LEON P. HALLER

Bank Name: EagleBank

Account Number/CD#: XXXXXX0015

Checking - Non Interest

Blanket Bond (per case limit): $9,112,009.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | 3210 | Town & Country Leasing, LLC Attn: Michael J. Fina 4242 Carlisle Pike Camp Hill, PA 17011 | Final distribution to claim 124 representing a payment of 22.23 % per court order. | 7100-000 | | $13,212.85 | $101.24 |
| 04/25/16 | 3211 | Interstate Truck Parts, Inc. 502 Industrial Drive Lewisberry, PA 17339 | Final distribution to claim 127 representing a payment of 22.23 % per court order. | 7100-000 | | $101.24 | $0.00 |
| 08/09/16 | 3209 | John Houser 52 Skylite Drive Hanover, PA 17331 | Final distribution to claim 123 representing a payment of 22.23 % per court order. Reversal | 7100-000 | | ($11.12) | $11.12 |
| 08/09/16 | 3207 | CompuNet Credit Services Inc PO Box 1970 Rancho Cordova, CA 95741-1970 | Final distribution to claim 121 representing a payment of 22.23 % per court order. Reversal | 7100-000 | | ($8.50) | $19.62 |
| 08/09/16 | 3180 | Pennsylvania Truck Centers, Inc. 126 Keller Avenue Lancaster, PA 17601-4455 | Final distribution to claim 79 representing a payment of 22.23 % per court order. Reversal | 7100-000 | | ($16.84) | $36.46 |
| 08/09/16 | 3171 | All American Plazas P.O. Box 302 Bethel, PA 19507 | Final distribution to claim 66 representing a payment of 22.23 % per court order. Reversal | 7100-000 | | ($6.88) | $43.34 |
| 08/09/16 | 3153 | Williams Scotsman Inc 8211 Town Center Dr Baltimore, MD 21236 | Final distribution to claim 17 representing a payment of 22.23 % per court order. Reversal | 7100-000 | | ($11.08) | $54.42 |
| 08/10/16 | | Transfer to Acct # xxxxxx0352 | Transfer of Funds | 9999-000 | | $54.42 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,213,968.42 | $1,213,968.42 |
| Less: Bank Transfers/CD's | $1,178,419.80 | $54.42 |
| Subtotal | $35,548.62 | $1,213,914.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $35,548.62 | $1,213,914.00 |

Page Subtotals:                                    $0.00            $13,314.09

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0015 - Checking - Non Interest | $35,548.62 | $1,213,914.00 | $0.00 |
| XXXXXX0352 - Checking | $0.00 | $54.42 | $0.00 |
| XXXXXX1376 - Money Market - Interest Bearing | $1,266,125.10 | $87,981.37 | $0.00 |
| XXXXXX1826 - Checking - Non Interest | $276.07 | $0.00 | $0.00 |
| | $1,301,949.79 | $1,301,949.79 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,301,949.79 |
| Total Gross Receipts: | $1,301,949.79 |

UST Form 101-7-TDR (10/1/20  Case 1:10-bk-06657-RNO   Doc 461   Filed 01/05/17   Entered 01/05/17 13:38:21   Desc
Main Document    Page 112 of 112

Page Subtotals:                                    $0.00              $0.00